UNITED STATED DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO: 00-6151-CIV-HUCK/BROWN



JOYCE WILLIAMS, individually;
MICHAEL FERGUSON, individually;
JOSEPH PATRICK McMULLEN,
individually; DELORES OKONMAH,
individually; BERNICE SHORTER-
MEARES, individually;
CONSTANCE ECHEBIRI, individually;
MIA DAWN TAYLOR, individually;
and CARMITA McMULLEN, individually,

       Plaintiffs,

v.

WALGREEN COMPANY,

       Defendant.

_____/



## PLAINTIFFS' RESPONSE TO DEFENDANT'S MOTION TO STRIKE AND/OR DISMISS PLAINTIFFS' CLAIMS

The Plaintiffs, by and through undersigned counsel, files the above

entitled pleading and as grounds states as follows:

1.  The Defendant begins its motion with its usual bravado. The tone of

the Defendant's pleading is meant to be inflammatory, and begs for this

Honorable Court to take some action to punish the Plaintiffs. From the outset of

the Complaint being filed, the Defendant filed a rather lengthy Motion to

Dismiss the Complaint which the Honorable Judge Unagaro-Benages denied in a

nine (9) page written Order. The Defendant's strategy is to continue begging the



Court to impose sanctions, costs, or dismissals of the Plaintiffs' claims. The

Defendant believes that perseverance and ceaseless appeals of this nature to the

Court will eventually be met with some degree of success.

2.  The Court ordered Plaintiff Delores Okonmah to answer her First Set

of Interrogatories. To this end, she fully complied and since the Court's Order,

has also furnished responses to the Defendant's Second Set of Interrogatories

which contained twenty-six (26) paragraphs not including the countless subparts.

Rather than object to the Defendant's Second Set of Interrogatories, which could

not conceivably be thought to be the Initial Interrogatories, she answered them.

Local Rule 26.1 (G) (2), says:

> *At the commencement of discovery, interrogatories will be restricted*
> *to those seeking names of witnesses with knowledge or information*
> *relevant to the subject matter of the action, the nature and substance*
> *of such knowledge, the computation of each category of damage*
> *alleged, and the existence, custodian, location and general description*
> *of relevant, documents, including pertinent insurance agreements, and*
> *other physical evidence, or information of a similar nature.*

If Plaintiff Okonmah did not care about her claims nor the Court's

Order, it is unlikely she would have responded to a Second Set of Interrogatories

propounded by the Defendant which by no means could ever be considered by

any reasonable person to be a more practical method of obtaining the

information compared to a discovery deposition. Finally, Okonmah provided her

US income tax returns for the years 1996, 1997, 1998, and 1999. These documents

were forwarded to the Defendant and are being attached as **Composite Exhibit1**.

Plaintiff Okonmah is not in possession of tax returns that precede the 1996 tax

year. The Court in its Order indicated that if the Defendant felt the need to obtain

additional income tax information that the Defendant could submit a proper

social security authorization form allowing the Defendant access to said

information. The Defendant has never requested execution of such a form and

should not be able to proffer an argument that Plaintiff Okonmah is in some

manner willfully refusing to execute such a form.

3. With respect to the income tax information requested of Plaintiff

Bernice Shorter-Meares, her income taxes for the years 1996, 1997, 1998, and 1999

were forwarded in the same mailing as Plaintiff Okonmah's income tax returns

(see **Exhibit 2**). Again, if the Defendant feels as though income tax information

from  Plaintiff Shorter-Meares should be further supplemented, then it has a

duty to forward the appropriate social security release authorization. Further,

Plaintiff Shorter-Meares served her Second Answers to the Defendant's Second

Set of Interrogatories on November 8, 2000 wherein she answered an additional

twenty-four (24) interrogatories spread out over twenty-seven (27)pages. Not a

single interrogatory was met with an objection, rather the attached responses

(**Plaintiff's Exhibit 3**) show very precise and detailed information. Again, no

reasonable person could begin to make an argument that these interrogatories

constitute the initial interrogatories contemplated by the Local Rules.  Nobody

would dare argue that the considerable time it took to answer these detailed

interrogatories with their various subparts is a more efficient way of obtaining

discovery information versus a discovery deposition.

4.  Dr. Bernard Francis Pettingill has been retained by the Plaintiffs to compute their economic damage claims. While the Plaintiffs would have liked to comply with the Court's Order mandating that said information be given to the Defendant within five (5) days, such an Order simply could not be executed. Dr. Pettingill and the eight (8) Plaintiffs have been working together to generate an economic model that would reflect various damages such as front pay, back pay, and other tangible employment benefits and/or detriments suffered by the employment discrimination alleged in the Complaint. The Plaintiffs nor their attorney would ever willfully refuse to comply with an Order from the presiding Judge or an Order from the Magistrate.  Dr. Pettingill and the Plaintiffs are in the process of ascertaining these figures. A ruling that requires such immediate action does not take into account Dr. Pettingill's commitment to his various other clients, nor the difficulty of contacting each of the Plaintiffs in an atmosphere where they can speak at length about salary and employment compensation. Presently, Dr. Pettingill is in Louisiana on call as a trial expert on another matter. He assured the undersigned that his report should be ready by Friday, December 8, 2000. As soon as the undersigned receives Dr. Pettingill's report, this information will certainly be forwarded to the Defendant. If the undersigned or the Plaintiffs had the ability and training to undertake Dr. Pettingill's duty, the Plaintiffs would have been able to comply with the Court's Order.

Nothing to this point has stopped the Defendant from noticing any of the Plaintiffs for deposition. Nothing to this point has stopped the Defendant from

furnishing social security release authorizations to obtain more information with respect to their individual income taxes. With respect to how the economic damages will be computed by Dr. Pettingill, that will be a matter and subject which the Defendant will inevitably have to discuss with Dr. Pettingill. To understand his model and his analysis, the Defendant will need to notice him for deposition once they receive his report. With regard to the employment discrimination claims as found in the Amended Complaint and in the Plaintiffs' answers to Interrogatories, the Defendant has more than enough information to proceed with in order to notice discovery depositions. The Defendant represents to this Honorable Court that it would like to proceed with discovery depositions but cannot until it firmly knows the economic damages being claimed by all and/or each. This particular argument rings hollow when one takes into account that the economic damages will be an area of expertise left to Dr. Pettingill for discussion and testimony.

## CONCLUSION

5.    For the above mentioned reasons, the Plaintiffs have demonstrated a good faith effort to comply with the Court's November 2, 2000 Order. All information in their custody has been furnished to the Defendant. Information that they are unable to furnish at the present time was fully explained in the Notice of Objection to the Magistrate's ruling, and in the preceding paragraph. Like the Defendant's Motion to Dismiss and previously filed Motions to Compel, the Defendant would like the Court to take drastic and prejudicial measures against the Plaintiffs. The Defendant paints a picture that the Plaintiffs are some how obstructing discovery or willfully violating Court Orders. Neither representation is true. What does ring true however is the necessity of responding to the Defendant's ill conceived motion at bar. Responding to allegations that are patently false (Plaintiffs alleged refusal to sign social security authorizations when none have been furnished by the Defendant) constitutes a burden. For the above mentioned reasons, the Defendant's motion should be denied and costs should be awarded to the Plaintiffs for the necessity of filing a response.

## CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing was mailed this 4th day of December, 2000, to: Heather L. Gatley, Esq., Attorneys

for Defendant, Steel Hector & Davis LLP, 200 South Biscayne Blvd., 40th Floor,

Miami, Florida 33131-2398.

> MICHAEL M. TOBIN, P.A.
> Attorneys for Plaintiffs
> 1099 Ponce de Leon Blvd.
> Coral Gables, FL 33134
> Phone: (305) 445-5475
> Fax: (305) 445-5479
>
> BY: _Kelsay D. Patterson_
> Kelsay D. Patterson, Esquire
> Florida Bar # 119784

7

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return 1999**  (99)  IRS use only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1-Dec 31, 1999, or other tax year beginning           , 1999, ending           ,

**Label**
(See instructions.)

Use the IRS label. Otherwise, please print or type.

| Your First Name | MI | Last Name | Your Social Security Number |
|---|---|---|---|
| DELORES | C | OKONMAH | 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 |
| If a Joint Return, Spouse's First Name | MI | Last Name | Spouse's Social Security Number |

Home Address (number and street). If You Have a P.O. Box, See Instructions.   Apartment No.
1260 NW 189 TERRACE

City, Town or Post Office. If You Have a Foreign Address, See Instructions.   State   ZIP Code
MIAMI   FL   33169

▲ **Important!** ▲
You must enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)

|  | Yes | No |
|---|---|---|
| Do you want $3 to go to this fund? ........................................ |  | X |
| If a joint return, does your spouse want $3 to go to this fund? ................. |  |  |

Note: Checking 'Yes' will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ... ▶ _____
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ▶ _____
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19      ). (See instructions.)

**Exemptions**

| | | | | | No. of boxes checked on 6a and 6b .... | 1 |
|---|---|---|---|---|---|---|

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a ........................................

b ☐ **Spouse**

| c Dependents:<br>(1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| NKERUKA N OKONMAH | 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 | Daughter | |
| NDIDIAMAKA C OKONMAH | 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 | Daughter | X |
| NWABUEZE A OKONMAH | 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 | Son | X |

If more than six dependents, see instructions.

No. of your children on 6c who: ● lived with you ...... **3**  ● did not live with you due to divorce or separation (see instructions) ..

Dependents on 6c not entered above ...

d Total number of exemptions claimed

Add numbers entered on lines above ▶ **4**

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ...................................... | 7 | 63,207. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required ...................................... | 8a | 5. |
| b | Tax-exempt interest. Do not include on line 8a ............. | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ................................... | 9 | 53. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... | 10 | |
| 11 | Alimony received ................................................................ | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ............................... | 12 | 8,505. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ... ▶ ☐ | 13 | -44. |
| 14 | Other gains or (losses). Attach Form 4797 ......................................... | 14 | |
| 15a | Total IRA distributions ..... 15a | b Taxable amount (see instrs) .. | 15b | |
| 16a | Total pensions & annuities 16a  1,803. | b Taxable amount (see instrs) .. | 16b | 79. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F .......................................... | 18 | |
| 19 | Unemployment compensation ...................................................... | 19 | |
| 20a | Social security benefits ..... 20a | b Taxable amount (see instrs) .. | 20b | |
| 21 | Other income. List type & amount (see instrs) _____ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 71,805. |

**Adjusted Gross Income**

| 23 | IRA deduction (see instructions) ............. | 23 | | | |
|---|---|---|---|---|---|
| 24 | Student loan interest deduction (see instructions) ............ | 24 | | | |
| 25 | Medical savings account deduction. Attach Form 8853 ....... | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 ............. | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ....... | 27 | 601. | | |
| 28 | Self-employed health insurance deduction (see instructions) ... | 28 | | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans ........... | 29 | 1,031. | | |
| 30 | Penalty on early withdrawal of savings ................ | 30 | | | |
| 31a | Alimony paid  b Recipient's SSN .... ▶ _____ | 31a | | | |
| 32 | Add lines 23 through 31a ...................... | | | 32 | 1,632. |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ............ ▶ | | | 33 | 70,173. |

BAA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**   Form **1040** (1999)

FDIA0112 11/16/99

**EXHIBIT 1**

Form 1040 (1999)   DELORES C OKONMAH                                    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        Page 2

| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | | 34 | 70,173. |
|---|---|---|---|---|---|
| | 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a ☐ | | | |
| **Standard Deduction for Most People** | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ 35b ☐ | | | |
| | 36 | Enter your **itemized deductions** from Schedule A, line 28, **Or standard deduction** shown on the left. **But** see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | | 36 | 18,068. |
| **Single:** $4,300 | 37 | Subtract line 36 from line 34 | | 37 | 52,105. |
| **Head of household:** $6,350 | 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter | | 38 | 11,000. |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | 39 | 41,105. |
| **Married filing jointly or Qualifying widow(er):** $7,200 | 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814  b ☐ Form 4972 | | 40 | 7,024. |
| | 41 | Credit for child and dependent care expenses. Attach Form 2441 | 41 | | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | |
| **Married filing separately:** $3,600 | 43 | Child tax credit (see instructions) | 43 | 1,000. | |
| | 44 | Education credits. Attach Form 8863 | 44 | | |
| | 45 | Adoption credit. Attach Form 8839 | 45 | | |
| | 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | |
| | 47 | Other. Check if from .. a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) _____ | 47 | | |
| | 48 | Add lines 41 through 47. These are your **total credits** | | 48 | 1,000. |
| | 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | | 49 | 6,024. |
| **Other Taxes** | 50 | Self-employment tax. Attach Schedule SE | | 50 | 1,202. |
| | 51 | Alternative minimum tax. Attach Form 6251 | | 51 | |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 52 | |
| | 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | | 53 | 0. |
| | 54 | Advance earned income credit payments from Form(s) W-2 | | 54 | |
| | 55 | Household employment taxes. Attach Schedule H | | 55 | |
| | 56 | Add lines 49-55. This is your **total tax** ▶ | | 56 | 7,226. |
| **Payments** | 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 7,911. | |
| | 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | | |
| | 59a | **Earned income credit.** Attach Schedule EIC if you have a qualifying child. | | | |
| | b | Nontaxable earned income: amount ▶ _____ and type ▶ _____ | 59a | | |
| | 60 | Additional child tax credit. Attach Form 8812 | 60 | | |
| | 61 | Amount paid with request for extension to file (see instructions) | 61 | | |
| | 62 | Excess social security and RRTA tax withheld (see instrs) | 62 | | |
| | 63 | Other payments. Check if from ..... a ☐ Form 2439  b ☐ Form 4136 | 63 | | |
| | 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | | 64 | 7,911. |
| **Refund** Have it directly deposited! See instructions and fill in 66b, 66c, and 66d. | 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **Overpaid** | | 65 | 685. |
| | 66a | Amount of line 65 you want **Refunded to You** ▶ | | 66a | 685. |
| | ▶ b | Routing number ....... 267084131    ▶ c Type: ☐ Checking ☒ Savings | | | |
| | ▶ d | Account number ....... 8336092204 | | | |
| | 67 | Amount of line 65 you want **Applied to Your 2000 Estimated Tax** ▶ | 67 | | |
| **Amount You Owe** | 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **Amount You Owe.** For details on how to pay, see instructions ▶ | | 68 | |
| | 69 | Estimated tax penalty. Also include on line 68 | 69 | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records. ▶

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature ▶ *[signature]* | Date 4/10/00 | Your Occupation PHARMACIST | Daytime Telephone Number (optional) |
|---|---|---|---|
| Spouse's Signature. If a Joint Return, **Both Must Sign.** | Date | Spouse's Occupation | |

**Paid Preparer's Use Only**

| Preparer's Signature ▶ | | Date | ☐ Check if self-employed | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's Name (or yours if self-employed) and Address ▶ | Self-prepared | | EIN | |
| | | | ZIP Code | |

| **Schedule A**<br>**(Form 1040)**<br><br>Department of the Treasury<br>Internal Revenue Service  (99) | **Itemized Deductions**<br><br>► **Attach to Form 1040.**<br>► **See Instructions for Schedule A (Form 1040).** | OMB No. 1545-0074<br><br>**1999**<br>07 |
|---|---|---|

| Name(s) Shown on Form 1040 | Your Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) .............. | 1 | 8,178. | |
| | 2 Enter amount from Form 1040, line 34 ..... | 2 | 70,173. | | |
| | 3 Multiply line 2 above by 7.5% (.075) ..................... | 3 | 5,263. | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- .............. | | | 4 | 2,915. |
| **Taxes You Paid**<br><br>(See instructions.) | 5 State and local income taxes ........................... | 5 | | |
| | 6 Real estate taxes (see instructions) ..................... | 6 | 1,297. | |
| | 7 Personal property taxes ............................... | 7 | 175. | |
| | 8 Other taxes. List type and amount ► | | | |
| | | 8 | | |
| | 9 Add lines 5 through 8 ................................. | | | 9 | 1,472. |
| **Interest You Paid**<br><br>(See instructions.)<br><br>**Note:**<br>Personal interest is not deductible. | 10 Home mortgage interest and points reported to you on Form 1098 ......... | 10 | 8,077. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | |
| | | 11 | | |
| | 12 Points not reported to you on Form 1098. See instructions for special rules ...... | 12 | | |
| | 13 Investment interest. Attach Form 4952 if required.<br>(See instructions.) ................................. | 13 | | |
| | 14 Add lines 10 through 13 ............................... | | | 14 | 8,077. |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 15 Gifts by cash or check. If you made any gift of $250 or more, see instructions ...................................... | 15 | 4,204. | |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You **Must** attach Form 8283 if over $500 ........................................... | 16 | 1,400. | |
| | 17 Carryover from prior year .............................. | 17 | | |
| | 18 Add lines 15 through 17 ............................... | | | 18 | 5,604. |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.) ............. | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions**<br><br>(See instructions for expenses to deduct here.) | 20 Unreimbursed employee expenses — job travel, union dues, job education, etc. You **Must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► | | | |
| | Employee Business Expenses _____ 361. | 20 | 361. | |
| | 21 Tax preparation fees ................................. | 21 | 50. | |
| | 22 Other expenses — investment, safe deposit box, etc. List type and amount ► | | | |
| | Miscellaneous Expenses _____ 73. | 22 | 73. | |
| | 23 Add lines 20 through 22 .............................. | 23 | 484. | |
| | 24 Enter amount from Form 1040, line 34 ..... | 24 | 70,173. | | |
| | 25 Multiply line 24 above by 2% (.02) ...................... | 25 | 1,403. | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- ............... | | | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 Other — from list in the instructions. List type and amount ► | | | |
| | | | | 27 | |
| **Total Itemized Deductions** | 28 Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)? | | | |
| | [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. | ► | | 28 | 18,068. |
| | [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                    Schedule **A** (Form 1040) 1999

FDIA0301  10/27/99

| SCHEDULE C (Form 1040) | **Profit or Loss from Business** (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B. ▶ Attach to Form 1040 or Form 1041.  ▶ See instructions for Schedule C (Form 1040). | **1999** 09 |

| Name of Proprietor | Social Security Number (SSN) |
|---|---|
| DELORES C OKONMAH | 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 |

**A** Principal Business or Profession, Including Product or Service (see instructions)
sales: insurance

**B** Enter Code from instructions ▶ 524290

**C** Business Name. If No Separate Business Name, Leave Blank.
primerica

**D** Employer ID Number (EIN), If Any

**E** Business Address (include suite or room no.) ▶ 1260 NW 189 TERRACE
City, Town or Post Office, State, & ZIP Code  MIAMI, FL 33169

**F** Accounting method: (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶ _____

**G** Did you 'materially participate' in the operation of this business during 1999? If 'No,' see instructions for limit on losses ... [X] Yes [ ] No

**H** If you started or acquired this business during 1999, check here .......................... ▶ [X]

## Part I  Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. **Caution:** *If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here* .......... [ ] | **1** | |
| 2 | Returns and allowances ................................................ | **2** | |
| 3 | Subtract line 2 from line 1 ............................................. | **3** | |
| 4 | Cost of goods sold (from line 42 on page 2) ................................ | **4** | 300. |
| 5 | **Gross profit.** Subtract line 4 from line 3 .................................. | **5** | -300. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund .................... | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ....................................... ▶ | **7** | -300. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising ................. | 8 | 100. | 19 Pension and profit-sharing plans ....... | 19 | |
| 9 | Bad debts from sales or services (see instructions) ..... | 9 | | 20 Rent or lease (see instructions): | | |
| | | | | a Vehicles, machinery, and equipment ..... | 20a | |
| 10 | Car and truck expenses (see instrs) .... | 10 | 1,143. | b Other business property ............... | 20b | |
| 11 | Commissions and fees ........ | 11 | | 21 Repairs and maintenance ............ | 21 | 0. |
| 12 | Depletion .............. | 12 | | 22 Supplies (not included in Part III) ...... | 22 | 60. |
| 13 | Depreciation and Section 179 expense deduction (not included in Part III) (see instructions) ........... | 13 | | 23 Taxes and licenses .................. | 23 | 200. |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ..... | 14 | | a Travel ............................ | 24a | 250. |
| 15 | Insurance (other than health) ... | 15 | | b Meals and entertainment ........ 250. | | |
| 16 | Interest: | | | c Enter nondeductible amount included on line 24b (see instructions) .. 125. | | |
| | a Mortgage (paid to banks, etc) ........ | 16a | | d Subtract line 24c from line 24b ......... | 24d | 125. |
| | b Other ................ | 16b | | 25 Utilities ........................ | 25 | 342. |
| 17 | Legal & professional services .. | 17 | 100. | 26 Wages (less employment credits) ........ | 26 | |
| 18 | Office expense ......... | 18 | 1,433. | 27 Other expenses (from line 48 on page 2) ........ | 27 | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns ............. ▶ | **28** | 3,753. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ................................ | **29** | -4,053. |
| 30 | Expenses for business use of your home. Attach **Form 8829** ........................... | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. <br> • If a profit, enter on **Form 1040, line 12,** and **also** on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. <br> • If a loss, you **must** go on to line 32. | **31** | -4,053. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). <br> • If you checked 32a, enter the loss on **Form 1040, line 12,** and **also** on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. <br> • If you checked 32b, you **must** attach **Form 6198.** | **32a** [X] All investment is at risk. <br> **32b** [ ] Some investment is not at risk. | |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 1999

FDIZ0112  10/21/99

Schedule C (Form 1040) 1999  DELORES C OKONMAH                    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         Page **2**

**Part III**  **Cost of Goods Sold** (see instructions)

| | | | | |
|---|---|---|---|---|
| 33 | Method(s) used to value closing inventory:  **a** ☐ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation) | | | |

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation .................................................................................................  ☐ Yes  ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation ........................................................................... | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use ................................... | **36** | 300. |
| 37 | Cost of labor. Do not include any amounts paid to yourself ............................... | **37** | |
| 38 | Materials and supplies ........................................................................... | **38** | |
| 39 | Other costs ......................................................................................... | **39** | |
| 40 | Add lines 35 through 39 .......................................................................... | **40** | 300. |
| 41 | Inventory at end of year .......................................................................... | **41** | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ............ | **42** | 300. |

**Part IV**  **Information on Your Vehicle.** Complete this part **Only** if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ 03/01/99 _____ .

44  Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:
**a** Business _____ 3,360    **b** Commuting _____ 20    **c** Other _____ 10,120

45  Do you (or your spouse) have another vehicle available for personal use? ......................................  ☒ Yes  ☐ No

46  Was your vehicle available for use during off-duty hours? ..........................................................  ☒ Yes  ☐ No

47a Do you have evidence to support your deduction? ...................................................................  ☒ Yes  ☐ No

  **b** If 'Yes,' is the evidence written? ....................................................................................  ☒ Yes  ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8 – 26 or line 30.

| | | |
|---|---|---|
| | | |

| | |
|---|---|
| 48 | **Total other expenses.** Enter here and on page 1, line 27 ......................................  **48** |

Schedule C (Form 1040) 1999

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss from Business
### (Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B.
► Attach to Form 1040 or Form 1041.   ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1999**
09

| Name of Proprietor | Social Security Number (SSN) |
|---|---|
| DELORES C OKONMAH | 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 |

**A** Principal Business or Profession, Including Product or Service (see instructions)
service:pharmacy

**B** Enter Code from Instructions ► 621399

**C** Business Name. If No Separate Business Name, Leave Blank.

**D** Employer ID Number (EIN), If Any

**E** Business Address (include suite or room no.) ►1260 NW 189 TERRACE
City, Town or Post Office, State, & ZIP Code  MIAMI, FL 33169

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 1999? If 'No,' see instructions for limit on losses ... [X] Yes [ ] No

**H** If you started or acquired this business during 1999, check here ..................► [ ]

## Part I   Income

| | | |
|---|---|---|
| 1 Gross receipts or sales. **Caution:** *If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here* .........► [ ] | 1 | 17,366. |
| 2 Returns and allowances ................................................. | 2 | |
| 3 Subtract line 2 from line 1 ............................................. | 3 | 17,366. |
| 4 Cost of goods sold (from line 42 on page 2) ........................... | 4 | |
| 5 **Gross profit.** Subtract line 4 from line 3 ............................. | 5 | 17,366. |
| 6 Other income, including federal and state gasoline or fuel tax credit or refund ................ | 6 | |
| 7 **Gross income.** Add lines 5 and 6 ......................................► | 7 | 17,366. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 Advertising ................ | 8 | 100. | 19 Pension and profit-sharing plans ........ | 19 | 0. |
| 9 Bad debts from sales or services (see instructions) .... | 9 | | 20 Rent or lease (see instructions): | | |
| | | | **a** Vehicles, machinery, and equipment ..... | 20a | 0. |
| 10 Car and truck expenses (see instrs) ... | 10 | 1,612. | **b** Other business property ............... | 20b | 0. |
| 11 Commissions and fees ........ | 11 | 0. | 21 Repairs and maintenance ................ | 21 | 250. |
| 12 Depletion .................... | 12 | | 22 Supplies (not included in Part III) ........ | 22 | 180. |
| 13 Depreciation and Section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 23 Taxes and licenses ................ | 23 | 150. |
| | | | 24 Travel, meals, and entertainment: | | |
| | | | **a** Travel .............................. | 24a | 390. |
| 14 Employee benefit programs (other than on line 19) ... | 14 | 0. | **b** Meals and entertainment .......... [65.] | | |
| 15 Insurance (other than health) ... | 15 | 200. | **c** Enter nondeductible amount included on line 24b (see instructions) [33.] | | |
| 16 Interest: | | | **d** Subtract line 24c from line 24b ......... | 24d | 32. |
| **a** Mortgage (paid to banks, etc) ........ | 16a | 0. | 25 Utilities ............................... | 25 | 480. |
| **b** Other ...................... | 16b | 0. | 26 Wages (less employment credits) ........ | 26 | 0. |
| 17 Legal & professional services .. | 17 | 300. | 27 Other expenses (from line 48 on page 2) .... | 27 | 1,114. |
| 18 Office expense ............... | 18 | 0. | | | |

| | | |
|---|---|---|
| 28 **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns .........► | 28 | 4,808. |
| 29 Tentative profit (loss). Subtract line 28 from line 7 ............................ | 29 | 12,558. |
| 30 Expenses for business use of your home. Attach Form 8829 ........................ | 30 | |
| 31 **Net profit or (loss).** Subtract line 30 from line 29. | 31 | 12,558. |

● If a profit, enter on **Form 1040, line 12,** and **also** on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

● If a loss, you **must** go on to line 32.

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on **Form 1040, line 12,** and **also** on **Schedule SE, line 2** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.

● If you checked 32b, you must attach Form 6198.

**32a** [ ] All investment is at risk.
**32b** [ ] Some investment is not at risk.

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 1999

FDIZ0112  10/21/99

Schedule **C** (Form 1040) 1999 DELORES C OKONMAH 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 Page **2**

**Part III** Cost of Goods Sold (see instructions)

33 Method(s) used to value closing inventory: **a** ☐ Cost **b** ☐ Lower of cost or market **c** ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation .................................................................. ☐ **Yes** ☐ **No**

| | | |
|---|---|---|
| 35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation ...... | 35 | |
| 36 Purchases less cost of items withdrawn for personal use ...... | 36 | |
| 37 Cost of labor. Do not include any amounts paid to yourself ...... | 37 | |
| 38 Materials and supplies ...... | 38 | |
| 39 Other costs ...... | 39 | |
| 40 Add lines 35 through 39 ...... | 40 | |
| 41 Inventory at end of year ...... | 41 | |
| 42 **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 ...... | 42 | |

**Part IV** Information on Your Vehicle. Complete this part **Only** if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▸ 01/01/99 ____ .

44 Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

**a** Business _____ 4,620 **b** Commuting _____ 20,020 **c** Other _____ 3,360

45 Do you (or your spouse) have another vehicle available for personal use? ...... ☒ **Yes** ☐ **No**

46 Was your vehicle available for use during off-duty hours? ...... ☒ **Yes** ☐ **No**

47a Do you have evidence to support your deduction? ...... ☒ **Yes** ☐ **No**

**b** If 'Yes,' is the evidence written? ...... ☒ **Yes** ☐ **No**

**Part V** Other Expenses. List below business expenses not included on lines 8 – 26 or line 30.

| | |
|---|---|
| professional book (fact & comparison, and merck) | 350. |
| answering service/communications | 404. |
| continuing education | 210. |
| outside services | 150. |
| | |
| | |
| | |
| | |
| 48 **Total other expenses.** Enter here and on page 1, line 27 ...... 48 | 1,114. |

Schedule **C** (Form 1040) 1999

FDIZ0112 10/21/99

| Schedule D<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service  (99) | Capital Gains and Losses<br><br>► Attach to Form 1040.    ► See instructions for Schedule D (Form 1040).<br>► Use Schedule D-1 for more space to list transactions for lines 1 and 8. | OMB No. 1545-0074<br><br>**1999**<br>12 |
|---|---|---|

| Name(s) Shown on Form 1040 | Your Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

## Part I  Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (Loss) Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| 1   8 shares Tenet Healthcare stock | 05/05/88 | 07/09/99 | 126.08 | 260.00 | -133.92 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 2  Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . . . . . . . . . . | 2 | | | |
| 3  Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . | 3 | 126.08 | | |
| 4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 4 | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 5 | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 6 | |
| 7  **Net short-term capital gain or (loss).** Combine lines 1 through 6 in column (f) . . . . . . . ► | | | 7 | -134. |

## Part II  Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (Loss) Subtract (e) from (d) | (g) 28% Rate Gain or (Loss) * (see instructions below) |
|---|---|---|---|---|---|---|
| 8 | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9  Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . . . . . . . . . . | 9 | | | | |
| 10  Total long-term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . | 10 | | | | |
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . | 11 | | | | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | | | |
| 13  Capital gain distributions. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 90. | | | |
| 14  Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . | 14 | | | | |
| 15  Combine lines 8 through 14 in column (g) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | | | | |
| 16  **Net long-term capital gain or (loss).** Combine lines 8 through 14 in column (f) . . . . . . . ► | 16 | 90. | | | |
| | Next: Go to Part III on page 2. | | | | |

* **28% Rate Gain or Loss** includes all 'collectibles gains and losses' (as defined in the instructions) and up to 50% of the eligible gain on qualified small business stock (see instructions).

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.                                                          Schedule D (Form 1040) 1999

FDIA0612  12/29/99

Schedule D (Form 1040) 1999   DELORES C OKONMAH                        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                  Page 2

**Part III   Summary of Parts I and II**

| | | |
|---|---|---|
| 17 Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 . . . . . . . . . . . . | **17** | -44. |

Next:  Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 39, is more than zero.

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:
- The loss on line 17, **or**

| | | |
|---|---|---|
| • ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | -44. |

Next:  Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** in the instructions if:
- The loss on line 17 exceeds the loss on line 18, **or**
- Form 1040, line 37, is a loss.

**Part IV   Tax Computation Using Maximum Capital Gains Rates**

| | | | |
|---|---|---|---|
| 19 Enter your taxable income from Form 1040, line 39 . . . . . . . . . . . . . . . . . . . . | | **19** | |
| 20 Enter the **smaller** of line 16 or line 17 of Schedule D . . . . . . . . . . . . . . . . . . . . | **20** | | |
| 21 If you are filing Form 4952, enter the amount from Form 4952, line 4e . . . . . . . . . | **21** | | |
| 22 Subtract line 21 from line 20. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **22** | | |
| 23 Combine lines 7 and 15. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | **23** | | |
| 24 Enter the **smaller** of line 15 or line 23, but not less than zero . . . . . . . . . . . . . . . | **24** | | |
| 25 Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | | |
| 26 Add lines 24 and 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | | |
| 27 Subtract line 26 from line 22. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | | **27** | |
| 28 Subtract line 27 from line 19. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | | **28** | |
| 29 Enter the **smaller** of: <br>• The amount on line 19, **or** <br>• $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); $21,525 if married filing separately; or $34,550 if head of household | | **29** | |
| 30 Enter the **smaller** of line 28 or line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | | |
| 31 Subtract line 22 from line 19. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | **31** | | |
| 32 Enter the **larger** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . ▶ | **32** | | |
| 33 Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . | | **33** | |

Note: If line 29 is less than line 28, go to line 38.

| | | | |
|---|---|---|---|
| 34 Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | | |
| 35 Enter the amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | | |
| 36 Subtract line 35 from line 34. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | **36** | | |
| 37 Multiply line 36 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **37** | |

Note: If line 27 is more than zero and equal to line 36, go to line 52.

| | | | |
|---|---|---|---|
| 38 Enter the **smaller** of line 19 or line 27 . . . . . . . . . . . . . . . . . . . . . . . | **38** | | |
| 39 Enter the amount from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | | |
| 40 Subtract line 39 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **40** | | |
| 41 Multiply line 40 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **41** | |

Note: If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48.

| | | | | |
|---|---|---|---|---|
| 42 Enter the **smaller** of line 22 or line 25 . . . . . . . . . . . . . . . . . . . . . . . | **42** | | | |
| 43 Add lines 22 and 32 . . . . . . . . . . . . . . . . | **43** | | | |
| 44 Enter the amount from line 19 . . . . . . . . . . . . | **44** | | | |
| 45 Subtract line 44 from line 43. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | **45** | | | |
| 46 Subtract line 45 from line 42. If zero or less, enter -0- . . . . . . . . . . . . . . ▶ | **46** | | | |
| 47 Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **47** | | |

Note: If line 24 is zero or blank, go to line 52.

| | | | |
|---|---|---|---|
| 48 Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | | |
| 49 Add lines 32, 36, 40, and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **49** | | |
| 50 Subtract line 49 from line 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **50** | | |
| 51 Multiply line 50 by 28% (.28) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **51** | |
| 52 Add lines 33, 37, 41, 47, and 51 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **52** | |
| 53 Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . | | **53** | |
| 54 **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **54** | |

FDIA0612  12/29/99

Schedule SE (Form 1040) 1999

**17**

Page 2

| Name of Person with Self-Employment Income (as shown on Form 1040) | Social Security Number of Person with Self-Employment Income ▶ | |
|---|---|---|
| DELORES C OKONMAH | | 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 |

## Section B — Long Schedule SE

**Part I** Self-Employment Tax

**Note:** If your only income subject to self-employment tax is **church employee income**, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See instructions.

| | | | |
|---|---|---|---|
| **A** | If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I ............................. ▶ ☐ | | |
| **1** | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a. **Note:** Skip this line if you use the farm optional method. See instructions ........................... | **1** | |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report. **Note:** Skip this line if you use the nonfarm optional method. See instructions ........................... | **2** | 8,505. |
| **3** | Combine lines 1 and 2 ............................................................................ | **3** | 8,505. |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 ........... | **4a** | 7,854. |
| **b** | If you elected one or both of the optional methods, enter the total of lines 15 and 17 here .................. | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **do not** file this schedule; you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue .............. ▶ | **4c** | 7,854. |
| **5a** | Enter your **church employee income** from Form W-2. **Caution:** See the instructions for definition of church employee income ................ | **5a** | | | |
| **b** | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- ................................... | **5b** | 0. |
| **6** | **Net earnings from self-employment.** Add lines 4c and 5b ........................................ | **6** | 7,854. |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 1999 .................................. | **7** | 72,600. |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation ................... | **8a** | 64,494. | | |
| **b** | Unreported tips subject to social security tax (from Form 4137, line 9) .......... | **8b** | | | |
| **c** | Add lines 8a and 8b .............................................................................. | **8c** | 64,494. |
| **9** | Subtract line 8c from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ................ ▶ | **9** | 8,106. |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) ........................................ | **10** | 974. |
| **11** | Multiply line 6 by 2.9% (.029) ..................................................................... | **11** | 228. |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 50** .................... | **12** | 1,202. |
| **13** | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.5). Enter the result here and on **Form 1040, line 27** ................... | **13** | 601. | |

**Part II** Optional Methods to Figure Net Earnings (See instructions.)

**Farm Optional Method.** You may use this method **only if:**

• Your gross farm income(1) was not more than $2,400, **or**

• Your net farm profits(2) were less than $1,733.

| | | | |
|---|---|---|---|
| **14** | Maximum income for optional methods ............................................................ | **14** | 1,600. |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income(1) (not less than zero) **or** $1,600. Also, include this amount on line 4b above .......................................................... | **15** | |

**Nonfarm Optional Method.** You may use this method **only if:**

• Your net nonfarm profits(3) were less than $1,733 and also less than 72.189% of your gross nonfarm income(4), **and**

• You had net earnings from self-employment of at least $400 in 2 of the prior 3 years.

**Caution:** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| **16** | Subtract line 15 from line 14 ...................................................................... | **16** | |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income(4) (not less than zero) **or** the amount on line 16. Also, include this amount on line 4b above ......................................... | **17** | |

| | |
|---|---|
| (1) From Schedule F, line 11, and Schedule K-1 (Form 1065), line 15b. | (3) From Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), line 15a; and Schedule K-1 (Form 1065-B), box 9. |
| (2) From Schedule F, line 36, and Schedule K-1 (Form 1065), line 15a. | (4) From Schedule C, line 7; Schedule C-EZ, line 1; Schedule K-1 (Form 1065), line 15c; and Schedule K-1 (Form 1065-B), box 9. |

BAA

Schedule **SE** (Form 1040) 1999

Form **5329**

**Additional Taxes Attributable to IRAs,**
**Other Qualified Retirement Plans, Annuities,**
**Modified Endowment Contracts, and MSAs**

(Under Sections 72, 530, 4973, and 4974 of the Internal Revenue Code)
▶ Attach to Form 1040.          ▶ See Instructions.

OMB No. 1545-0203

**1999**

29

Department of the Treasury
Internal Revenue Service

| Name of Individual Subject to Additional Tax. (If married filing jointly, see the instructions.) | | Year Social Security Number |
|---|---|---|
| DELORES C OKONMAH | | 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 |

Fill in your address only
if you are filing this form
by itself and not with
your tax return ▶

| Home Address (number and street), or P.O. Box if Mail is Not Delivered to Your Home | | Apartment Number |
|---|---|---|
| City, Town or Post Office | State    ZIP Code | If this is an amended return, check here ...... ▶ ☐ |

If you are subject **only** to the 10% tax on early distributions, you
may be able to report this tax directly on Form 1040 without filing
Form 5329. See **Who Must File** in the instructions.

**Part I  Tax on Early Distributions**

Complete this part if a taxable distribution was made from your qualified retirement plan (including an IRA other than an education IRA), annuity contract, or modified endowment contract before you reached age 59-1/2. If a distribution was incorrectly indicated on Form 1099-R as an early distribution (no known exception to the additional tax), or you received a Roth IRA distribution, see the instructions.
**Note:** You must include the taxable amount of the distribution on Form 1040, line 15b or 16b.

| | | | |
|---|---|---|---|
| 1 | Early distributions included in gross income. For Roth IRA distributions, see the instructions .............. | 1 | 79. |
| 2 | Early distributions not subject to additional tax. Enter the appropriate exception number from the instructions: ___5___ | 2 | 3,500. |
| 3 | Amount subject to additional tax. Subtract line 2 from line 1 ................................. | 3 | 0. |
| 4 | **Tax due.** Enter 10% (.10) of line 3. Also include this amount on Form 1040, line 53 .................. | 4 | 0. |
| | **Caution:** If any part of the amount on line 3 was a distribution from a SIMPLE retirement plan, you may have to include 25% of that amount on line 4 instead of 10%. See the instructions. | | |

**Part II  Tax on Certain Taxable Distributions from Education (Ed) IRAs**

Complete this part if you had a taxable amount on Form 8606, line 30.
**Note:** You must include the taxable amount of the distribution on Form 1040, line 15b.

| | | | |
|---|---|---|---|
| 5 | Taxable distributions from your Ed IRAs, from Form 8606, line 30 ........................... | 5 | |
| 6 | Taxable distributions not subject to additional tax. See the instructions ..................... | 6 | |
| 7 | Amount subject to additional tax. Subtract line 6 from line 5 ............................... | 7 | |
| 8 | **Tax due.** Enter 10% (.10) of line 7. Also include this amount on Form 1040, line 53 .............. | 8 | |

**Part III  Tax on Excess Contributions to Traditional IRAs**

Complete this part if you contributed more to your traditional IRAs for 1999 than is allowable or you had an excess contribution on line 16 of your 1998 Form 5329.

| | | | | |
|---|---|---|---|---|
| 9 | Enter your excess contributions from line 16 of your 1998 Form 5329. If zero, go to line 15 .............. | | 9 | |
| 10 | If your traditional IRA contributions for 1999 are less than your maximum allowable contribution, see instructions; otherwise, enter -0- .................. | 10 | | |
| 11 | Taxable 1999 distributions from your traditional IRAs ........................... | 11 | | |
| 12 | 1999 withdrawals of prior year excess contributions included on line 9. See instructions ........... | 12 | | |
| 13 | Add lines 10, 11, and 12 ................................................ | | 13 | |
| 14 | Prior year excess contributions. Subtract line 13 from line 9. If zero or less, enter -0- .............. | | 14 | |
| 15 | Excess contributions for 1999. See instructions. Do not include this amount on Form 1040, line 23 ....... | | 15 | |
| 16 | Total excess contributions. Add lines 14 and 15 ................................ | | 16 | |
| 17 | **Tax due.** Enter 6% (.06) of the **smaller** of line 16 or the value of your traditional IRAs on December 31, 1999. Also include this amount on Form 1040, line 53 ................................ | | 17 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          Form **5329** (1999)

Form **5329** (1999)    DELORES C OKONMAH                                          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    Page **2**

## Part IV Tax on Excess Contributions to Roth IRAs

Complete this part if you contributed more to your Roth IRAs for 1999 than is allowable or you had an excess contribution on line 18 of your 1998 Form 5329.

| | | | |
|---|---|---|---|
| 18 | Enter your excess contributions from line 18 of your 1998 Form 5329. If zero, go to line 23 . . . . . . . . . . . . . . . . . | 18 | |
| 19 | If your Roth IRA contributions for 1999 are less than your maximum allowable contribution, see instructions; otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | 1999 distributions from your Roth IRAs, from Form 8606, line 17 . . . . . . . . . . . . . . . | 20 | |
| 21 | Add lines 19 and 20 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | 1998 excess contributions. Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Excess contributions for 1999. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Total excess contributions. Add lines 22 and 23 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | **Tax due.** Enter 6% (.06) of the **smaller** of line 24 or the value of your Roth IRAs on December 31, 1999. Also include this amount on Form 1040, line 53 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | |

## Part V Tax on Excess Contributions to Education (Ed) IRAs

Complete this part if the contributions made to your Ed IRAs in 1999 were more than is allowable or an excess contribution is shown on line 20 of your 1998 Form 5329.

| | | | |
|---|---|---|---|
| 26 | Enter your excess contributions from line 20 of your 1998 Form 5329. If zero, go to line 31 . . . . . . . . . . . . . . . . . | 26 | |
| 27 | If the contributions made to your Ed IRAs for 1999 are less than the maximum allowable contribution, see instructions; otherwise, enter -0- . . . . . . . . . . . . . . . . . . . | 27 | |
| 28 | 1999 distributions from your Ed IRAs, from Form 8606, line 28 . . . . . . . . . . . . . . . | 28 | |
| 29 | Add lines 27 and 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | |
| 30 | 1998 excess contributions. Subtract line 29 from line 26. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Excess contributions for 1999. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | |
| 32 | Total excess contributions. Add lines 30 and 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | **Tax due.** Enter 6% (.06) of the **smaller** of line 32 or the value of your Ed IRAs on December 31, 1999. Also include this amount on Form 1040, line 53 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | |

## Part VI Tax on Excess Contributions to Medical Savings Accounts (MSAs)

Complete this part if you or your employer contributed more to your MSAs in 1999 than is allowable or an excess contribution is shown on line 29 of your 1998 Form 5329.

| | | | |
|---|---|---|---|
| 34 | Enter the excess contributions from line 29 of your 1998 Form 5329. If zero, go to line 39 . . . . . . . . . . . . . . . . . | 34 | |
| 35 | If the contributions made to your MSAs for 1999 are less than the maximum allowable contribution, see instructions; otherwise, enter -0- . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Taxable 1999 distributions from your MSAs, from Form 8853, line 10 . . . . . . . . . . | 36 | |
| 37 | Add lines 35 and 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Prior year excess contributions. Subtract line 37 from line 34. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Excess contributions for 1999. See instructions. Do not include this amount on Form 1040, line 25 . . . . . . . . . . | 39 | |
| 40 | Total excess contributions. Add lines 38 and 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | **Tax due.** Enter 6% (.06) of the **smaller** of line 40 or the value of your MSAs on December 31, 1999. Also include this amount on Form 1040, line 53 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |

## Part VII Tax on Excess Accumulation in Qualified Retirement Plans

Complete this part if you did not receive the minimum required distribution from your qualified retirement plan (including an IRA other than an Ed IRA or Roth IRA).

| | | | |
|---|---|---|---|
| 42 | Minimum required distribution. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 | |
| 43 | Amount actually distributed to you . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| 44 | Subtract line 43 from line 42. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 44 | |
| 45 | **Tax due.** Enter 50% (.50) of line 44. Also include this amount on Form 1040, line 53 . . . . . . . . . . . . . . . . | 45 | |

**Signature.** Complete Only if you are filing this form by itself and not with your tax return.

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| **Please Sign Here** | ▶ Your Signature | | ▶ Date | |
|---|---|---|---|---|

| **Paid Preparer's Use Only** | Preparer's Signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
| | Firm's Name (or yours if self-employed) and Address ▶ | | | EIN | |
| | | | | ZIP Code | |

Form **5329** (1999)

FDIA5012  12/27/99

| Form **8606** | | **Nondeductible IRAs** | OMB No. 1545-1007 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | ► **See separate Instructions.** ► **Attach to Form 1040, Form 1040A, or Form 1040NR.** | **1999** 48 |

| Name. If Married, File a Separate Form for Each Spouse Required to File Form 8606. See the instructions. | Your Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

| **Fill in your address only if you are filing this form by itself and not with your tax return** ► | Home Address (number and street, or P.O. box if mail is not delivered to your home) | | Apartment Number |
|---|---|---|---|
| | City, Town or Post Office | State   ZIP Code | |

## Part I  Traditional IRAs (Nondeductible Contributions, Distributions, and Basis)

Complete Part I if:

- You made nondeductible contributions to a traditional IRA for 1999,
- You received distributions from a traditional IRA in 1999 **and** you made nondeductible contributions to a traditional IRA in 1999 or an earlier year, **or**
- You converted part, but not all, of your traditional IRAs to Roth IRAs during 1999 **and** you made nondeductible contributions to a traditional IRA in 1999 or an earlier year. See the instructions for lines 8, 11, and 15 for special computations.

| | | | |
|---|---|---|---|
| 1 | Enter your nondeductible contributions to traditional IRAs for 1999, including those made for 1999 from January 1, 2000, through April 17, 2000. See the instructions | **1** | 300. |
| 2 | Enter your total IRA basis for 1998 and earlier years. See the instructions | **2** | 251. |
| 3 | Add lines 1 and 2 | **3** | 551. |
| | **Did you receive any distributions (withdrawals) from traditional IRAs in 1999?**  ——— **No** ——► Enter the amount from line 3 on line 12. Do not complete the rest of Part I.  ——— **Yes** ——► Go to line 4. | | |
| 4 | Enter only those contributions included on line 1 that were made from January 1, 2000, through April 17, 2000. See the instructions | **4** | |
| 5 | Subtract line 4 from line 3 | **5** | |
| 6 | Enter the total value of **All** your traditional IRAs as of December 31, 1999, plus any outstanding rollovers. See the instructions | **6** | |
| 7 | Enter the total distributions you received from traditional IRAs in 1999. **Do not** include rollovers. See the instructions | **7** | |
| 8 | Add lines 6 and 7. (But if you converted part or all of your traditional IRAs to Roth IRAs in 1999, see the instructions for the amount to enter.) | **8** | |
| 9 | Divide line 5 by line 8 and enter the result as a decimal (rounded to at least three places). **Do not** enter more than '1.000' | **9** | X |
| 10 | Multiply line 7 by line 9. This is the amount of your nontaxable distributions for 1999 | **10** | |
| 11 | Subtract line 10 from line 5. (But if you converted part or all of your traditional IRAs to Roth IRAs in 1999, see the instructions for the amount to enter.) This is your basis in traditional IRAs as of December 31, 1999 | **11** | |
| 12 | Add lines 4 and 11. This is your **total basis in traditional IRAs for 1999 and earlier years** | **12** | 551. |
| 13 | **Taxable distributions from traditional IRAs.** Subtract line 10 from line 7. Enter the result here and include it in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b | **13** | |

## Part II  1999 Conversions from Traditional IRAs to Roth IRAs

**Caution:** If your modified adjusted gross income is over $100,000 **or** you are married filing separately and you lived with your spouse at any time in 1999, you **cannot** convert any amount from traditional IRAs to Roth IRAs for 1999. If you erroneously made a conversion, you must recharacterize (correct) the conversion. See the instructions for details.

| | | | |
|---|---|---|---|
| 14a | Enter the total amount that you converted from traditional IRAs to Roth IRAs in 1999 | **14a** | |
| b | Recharacterizations. (These are corrections of amounts converted from traditional IRAs to Roth IRAs in 1999.) See the instructions | **14b** | |
| c | Subtract line 14b from line 14a. This is the net amount you converted to Roth IRAs in 1999 | **14c** | |
| 15 | Enter your basis in the amount you entered on line 14c. See the instructions | **15** | |
| 16 | **Taxable amount of conversions.** Subtract line 15 from line 14c. Enter the result here and include this amount in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b | **16** | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**                                                              Form **8606** (1999)

FDIA6112  12/27/99

Form 8606 (1999)    DELORES C OKONMAH    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    Page 2

## Part III  Distributions from Roth IRAs

**Tip:** There is a worksheet in the instructions to help you keep track of your contributions, distributions, and year-end balances in your Roth IRA. You may need these amounts in future years.

| | | |
|---|---|---|
| 17 | Enter the total Roth IRA distributions (withdrawals) you received in 1999. **Do not** include rollovers ............ | **17** | |
| 18a | Enter your basis in your Roth IRA contributions for 1998. See the instructions .................................... **18a** | |
| b | Enter your Roth IRA contributions for 1999, including those made for 1999 from January 1, 2000, through April 17, 2000. **Do not** include rollovers or amounts converted from traditional IRAs ......................... **18b** | |
| c | Recharacterizations of 1999 contributions to or from Roth IRAs. See the instructions ............................................... **18c** | |
| d | Combine lines 18a through 18c ................................................ | **18d** | |
| 19 | Subtract line 18d from line 17. If zero or less, enter -0- and **do not** complete the rest of Part III .............. | **19** | |

**Note:** If you converted amounts from traditional IRAs to Roth IRAs in 1998 and elected to report the taxable income over 4 years, go to line 20a; otherwise, skip to line 21.

| | | |
|---|---|---|
| 20a | Subtract the amount from your 1998 Form 8606, line 17, from the amount on line 16 of that form and enter the result ................................... **20a** | |
| b | Enter the amount, if any, from your 1998 Form 8606, line 22 ........................... **20b** | |
| c | Enter the 1999 taxable portion of your 1998 Roth IRA conversion. See the instructions. Be sure to include this amount on line 27 .......... ▶ **20c** | |
| d | Add lines 20b and 20c ................................................ | **20d** | |
| e | Subtract line 20d from line 20a. If zero or less, enter -0- ........................ | **20e** | |
| 21 | Enter the **smaller** of line 19 or line 20e. If line 20e is blank, enter -0- ...................... ▶ | **21** | |
| 22 | Subtract line 21 from line 19. If zero, skip lines 23 through 26 and go to line 27 .................. | **22** | |
| 23 | Enter your basis in your Roth IRA conversions for 1998. See the instructions .......................................... **23** | |
| 24 | Enter the amount, if any, from line 14c of this form .......................... **24** | |
| 25 | Add lines 23 and 24 ..................................................... | **25** | |
| 26 | Subtract line 25 from line 19. If zero or less, enter -0- ....................... ▶ | **26** | |
| 27 | **Taxable amount.** Add lines 20c, 21, and 26. Enter the total here and include this amount in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b .............. | **27** | |

**Note:** You may be subject to an additional 10% tax. See the instructions for details.

## Part IV  Distributions from Education (Ed) IRAs

**Caution:** For 1999, a beneficiary can receive total contributions to Ed IRAs of up to $500. See the instructions if contributions exceeded $500.

| | | |
|---|---|---|
| 28 | Enter the total Ed IRA distributions (withdrawals) you received in 1999. **Do not** include rollovers ............... | **28** | |
| 29 | Do you elect to waive the exclusion from income for Ed IRA distributions? If you check 'No' and exclude from income any portion of an Ed IRA distribution, no Hope or lifetime learning credit will be allowed for your 1999 qualified tuition and related expenses. | | |
| | ☐ **Yes.** Enter -0-. ☐ **No.** Enter your qualified higher education expenses for 1999. | **29** | |
| 30 | **Taxable amount.** Is line 28 equal to or less than line 29? | | |
| | ☐ **Yes.** Enter -0-; none of your Ed IRA distributions are taxable for 1999. But you should complete the worksheet in the instructions to figure your basis in your Ed IRAs. You may need to know your basis in future years. | | |
| | ☐ **No.** See the worksheet in the instructions for the amount to enter. Also include this amount in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b. | **30** | |

**Note:** If you have a taxable amount on line 30, you may be subject to an additional 10% tax. See the instructions for details, including exceptions to the additional tax.

**Sign here only if you are filing this form by itself and not with your tax return**

Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____  ▶ _____
Your Signature                                   Date

Form **8606** (1999)

| Schedule C | **Two-Year Comparison** | **1999** |
|---|---|---|
| | ► Keep for your records | |

| Name(s) Shown on Return | Your Social Security No. |
|---|---|
| DELORES C OKONMAH | 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 |

Principal business or profession
sales: insurance

| | 1998 | 1998 Compare Expenses to Sales * | 1999 | 1999 Compare Expenses to Sales * | Difference 1998-1999 [X] display as whole number ☐ display as percentage |
|---|---|---|---|---|---|
| QuickZoom to Schedule C | | | | | |
| **Income:** | | | | | |
| 1 Gross receipts or sales .. | | 0.00 | | 0.00 | |
| 2 Returns and allowances .............. | | 0.00 | | 0.00 | |
| 3 Net sales revenue ....... | | | | | |
| **Cost of goods sold:** | | | | | |
| 3 a (35) Inventory at beginning of year ............. | | | | | |
| b (36) Purchases .......... | | | 300. | | 300.00 |
| c (37) Cost of labor ....... | | | | | |
| d (38) Materials and supplies ................ | | | | | |
| e (39) Other costs ........ | | | | | |
| f (41) Inventory at end of year ................. | | | | | |
| 4 Cost of goods sold ...... | | | 300. | | 300.00 |
| 5 Gross profit ............. | | | -300. | | -300.00 |
| 6 Other income .......... | | | | | |
| 7 Gross income .......... | | | -300. | | -300.00 |

*Schedule C items (lines 1 throuhg 31) expressed as percentage of net sales revenue (line 3)

| Form **8283** (Rev October 1998) Department of the Treasury Internal Revenue Service | **Noncash Charitable Contributions** ► Attach to your tax return if you claimed a total deduction of over $500 for all contributed property. ► See separate instructions. | OMB No. 1545-0908 **55** |

**Name(s) Shown on Your Income Tax Return**
DELORES C OKONMAH

**Identifying Number**
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

**Note:** *Figure the amount of your contribution deduction before completing this form. See your tax return instructions.*

**Section A —** List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I** Information on Donated Property — If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| A | MIAMI RESCUE MISSION 2159 NW 1 COURT, MIAMI, FL 33127 | word processor, albums, books, adult shoes, learning videos, area rug, child |
| B | GOODWILL INDUSTRIES OF SO FL, INC 2121 NW 21 STREET | COMPLETE SET OF ENCYCLOPAEDIA BRITANNICA MACRO AND MICRO AND BOOK OF KNOWLEDGE |
| C | | |
| D | | |
| E | | |

**Note:** *If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the contribution | (d) Date acquired by donor (mo, yr) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 05/14/99 | various | Purchase | 3,500. | 1,150. | Thrift shop value |
| B | 05/12/99 | | | | 250. | Present value |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II** Other Information — Complete line 2 if you gave less than an entire interest in property listed in Part I. Complete line 3 if conditions were attached to a contribution listed in Part I.

2  If, during the year, you contributed less than the entire interest in the property, complete lines **a - e**.

a Enter the letter from Part I that identifies the property ► _____ . If Part II applies to more than one property, attach a separate statement.

b Total amount claimed as a deduction for the property listed in Part I:  (1)  For this tax year .................. ► _____
(2)  For any prior tax years ............ ► _____

c Name and address of each organization to which any such contribution was made in a prior year (complete only if different than the donee organization above):

Name of Charitable Organization (donee)

Address (number, street, and room or suite no.)

City or Town                                                                                                        State   ZIP Code

d For tangible property, enter the place where the property is located or kept ► _____

e Name of any person, other than donee organization, having actual possession of the property ► _____

3  If conditions were attached to any contribution listed in Part I, answer questions **a - c** and attach the required statement (see instructions):

| | | Yes | No |
|---|---|---|---|
| a Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? ......... | | | |
| b Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? ................................................................ | | | |
| c Is there a restriction limiting the donated property for a particular use? ................................................ | | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**                    Form **8283** (Rev 10-98)

DELORES C OKONMAH          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     Page **2**

| | 1998 | 1998 Compare Expenses to Sales * | 1999 | 1999 Compare Expenses to Sales * | Difference 1998 -1999 [X] display as whole number [ ] display as percentage |
|---|---|---|---|---|---|
| **Expenses:** | | | | | |
| 8 Advertising . . . . . . . . . . . . . | | | 100. | | 100.00 |
| 9 Bad debts . . . . . . . . . . . . . . | | | | | |
| 10 Car & truck expenses . . . | | | 1,143. | | 1,143.00 |
| 11 Commissions and fees . . | | | | | |
| 12 Depletion . . . . . . . . . . . . . | | | | | |
| 13 Depreciation and Section 179 expense . . . . . . . . | | | | | |
| 14 Employee benefit programs . . . . . . . . . . . . . . . | | | | | |
| 15 Insurance . . . . . . . . . . . . . . | | | | | |
| 16 a Mortgage interest . . . . . . . | | | | | |
| b Other interest . . . . . . . . . . | | | | | |
| 17 Legal and professional services . . . . . . . . . . . . . . . . | | | 100. | | 100.00 |
| 18 Office expense . . . . . . . . . . | | | 1,433. | | 1,433.00 |
| 19 Pension and profit-sharing plans . . . . . . . . . . | | | | | |
| 20 Rent or lease: | | | | | |
| a Vehicles, machinery, and equipment . . . . . . . . . . | | | | | |
| b Other business property . . . . . . . . . . . . . . . . . | | | | | |
| 21 Repairs & maintenance . | | | 0. | | 0.00 |
| 22 Supplies . . . . . . . . . . . . . . . | | | 60. | | 60.00 |
| 23 Taxes and licenses . . . . . | | | 200. | | 200.00 |
| 24 a Travel . . . . . . . . . . . . . . . . . . | | | 250. | | 250.00 |
| b Meals & entertainment (deductible portion) . . . . . | | | 125. | | 125.00 |
| 25 Utilities . . . . . . . . . . . . . . . . . | | | 342. | | 342.00 |
| 26 Wages (less job credit) . . | | | | | |
| 27 Other expenses . . . . . . . . . | | | | | |
| 28 Total expenses . . . . . . . . . | | | 3,753. | | 3,753.00 |
| 29 Net income (loss) before home expense . . . . . . . . . | | | -4,053. | | -4,053.00 |
| 30 Expenses for business use of home . . . . . . . . . . . | | | | | |
| 31 Net profit (loss) . . . . . . . . . | | | -4,053. | | -4,053.00 |
| | | | | | |
| **Passive activities only — Suspended losses:** | | | | | |
| Schedule C losses suspended this year . . . . . . . . . . . . . . . . . . . . . | | N/A | | N/A | |
| | | | | | |
| Disposition losses suspended this year: | | | | | |
| Form 4797 . . . . . . . . . . . . . | | N/A | | N/A | |
| Schedule D . . . . . . . . . . . | | N/A | | N/A | |

*Schedule C items (lines 1 through 31) expressed as percentage of net sales revenue (line 3)

| **Schedule C** | **Two-Year Comparison** | **1999** |
|---|---|---|
| | ► Keep for your records | |

| Name(s) Shown on Return | Your Social Security No. |
|---|---|
| DELORES C OKONMAH | 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 |

Principal business or profession
service:pharmacy

| QuickZoom to Schedule C | 1998 | 1998 Compare Expenses to Sales • | 1999 | 1999 Compare Expenses to Sales • | Difference 1998-1999 [X] display as whole number [ ] display as percentage |
|---|---|---|---|---|---|
| **Income:** | | | | | |
| 1 Gross receipts or sales.. | | 0.00 | 17,366. | 100.00 | 17,366.00 |
| 2 Returns and allowances .............. | | 0.00 | | 0.00 | |
| 3 Net sales revenue ....... | | | 17,366. | 100.00 | 17,366.00 |
| **Cost of goods sold:** | | | | | |
| 3 a (35) Inventory at beginning of year ............ | | | | 0.00 | |
| b (36) Purchases .......... | | | | 0.00 | |
| c (37) Cost of labor ....... | | | | 0.00 | |
| d (38) Materials and supplies............... | | | | 0.00 | |
| e (39) Other costs ......... | | | | 0.00 | |
| f (41) Inventory at end of year ................. | | | | 0.00 | |
| 4 Cost of goods sold ...... | | | | 0.00 | |
| 5 Gross profit ............ | | | 17,366. | 100.00 | 17,366.00 |
| 6 Other income .......... | | | | 0.00 | |
| 7 Gross income .......... | | | 17,366. | 100.00 | 17,366.00 |

*Schedule C items (lines 1 throuhg 31) expressed as percentage of net sales revenue (line 3)

DELORES C OKONMAH _____    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    Page **2**

| | | 1998 | 1998 Compare Expenses to Sales * | 1999 | 1999 Compare Expenses to Sales * | Difference 1998 -1999 [X] display as whole number [ ] display as percentage |
|---|---|---|---|---|---|---|
| | **Expenses:** | | | | | |
| 8 | Advertising .............. | | | 100. | 0.58 | 100.00 |
| 9 | Bad debts ............... | | | | 0.00 | |
| 10 | Car & truck expenses ... | | | 1,612. | 9.28 | 1,612.00 |
| 11 | Commissions and fees .. | | | 0. | 0.00 | 0.00 |
| 12 | Depletion .............. | | | | 0.00 | |
| 13 | Depreciation and Section 179 expense ........ | | | | 0.00 | |
| 14 | Employee benefit programs ................ | | | 0. | 0.00 | 0.00 |
| 15 | Insurance ............. | | | 200. | 1.15 | 200.00 |
| 16 a | Mortgage interest ...... | | | 0. | 0.00 | 0.00 |
| b | Other interest .......... | | | 0. | 0.00 | 0.00 |
| 17 | Legal and professional services ................ | | | 300. | 1.73 | 300.00 |
| 18 | Office expense ......... | | | 0. | 0.00 | 0.00 |
| 19 | Pension and profit-sharing plans ........... | | | 0. | 0.00 | 0.00 |
| 20 | Rent or lease: | | | | | |
| a | Vehicles, machinery, and equipment ......... | | | 0. | 0.00 | 0.00 |
| b | Other business property ................ | | | 0. | 0.00 | 0.00 |
| 21 | Repairs & maintenance . | | | 250. | 1.44 | 250.00 |
| 22 | Supplies ............... | | | 180. | 1.04 | 180.00 |
| 23 | Taxes and licenses ..... | | | 150. | 0.86 | 150.00 |
| 24 a | Travel ................. | | | 390. | 2.25 | 390.00 |
| b | Meals & entertainment (deductible portion) ..... | | | 32. | 0.18 | 32.00 |
| 25 | Utilities ............... | | | 480. | 2.76 | 480.00 |
| 26 | Wages (less job credit) .. | | | 0. | 0.00 | 0.00 |
| 27 | Other expenses ......... | | | 1,114. | 6.41 | 1,114.00 |
| 28 | Total expenses ......... | | | 4,808. | 27.69 | 4,808.00 |
| 29 | Net income (loss) before home expense ......... | | | 12,558. | 72.31 | 12,558.00 |
| 30 | Expenses for business use of home ........... | | | | 0.00 | |
| 31 | Net profit (loss) ......... | | | 12,558. | 72.31 | 12,558.00 |
| | **Passive activities only — Suspended losses:** | | | | | |
| | Schedule C losses suspended this year ..................... | | N/A | | N/A | |
| | Disposition losses suspended this year: | | | | | |
| | Form 4797 .............. | | N/A | | N/A | |
| | Schedule D ............. | | N/A | | N/A | |

*Schedule C items (lines 1 through 31) expressed as percentage of net sales revenue (line 3)

# Federal Information Worksheet

► Keep for your records

## 1999

## Part I — Identifying Information

**Taxpayer:**

| | |
|---|---|
| First Name . . . . . . . . . . . . . | DELORES |
| Middle Initial . . . . . . . . . . | C     Suffix . . . . . . . . . . |
| Last Name . . . . . . . . . . . . | OKONMAH |
| Social Security No. . . . . . . | 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 |
| Occupation . . . . . . . . . . . . | PHARMACIST |
| Date of Birth . . . . . . . . . . | 11/10/1955   (mm/dd/yyyy) |
| or Age as of 1/1/2000 . . . . | 44 |
| Daytime Phone . . . . . . . . . | (305) 626-9469 |
| Extension . . . . . . . . . . . . . | |

**Spouse:**

| | |
|---|---|
| First Name . . . . . . . . . . . . . | |
| Middle Initial . . . . . . . . . . | ___    Suffix . . . . . . . . . . |
| Last Name . . . . . . . . . . . . | |
| Social Security No. . . . . . . | |
| Occupation . . . . . . . . . . . . | |
| Date of Birth . . . . . . . . . . | (mm/dd/yyyy) |
| or Age as of 1/1/2000 . . . . | |
| Daytime Phone . . . . . . . . . | |
| Extension . . . . . . . . . . . . . | |

Home Phone . . . . . . . . . . . . (305) 652-7304
Address . . . . . . . . . . . . . . . . 1260 NW 189 TERRACE     Apt No. . . . . . _____
City . . . . . . . . . . . . . . . . . . . . MIAMI     State . . . . . . . FL    ZIP Code . . . . . . 33169

APO/FPO address, check if appropriate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . APO ☐   FPO ☐

## Part II — Federal Filing Status

Check the box for your federal filing status:

1   ☐ Single
2   ☐ Married filing jointly
3   ☐ Married filing separately
     Check this box if you **did not** live with your spouse at any time during the year . . . . . . . . . . . . . . . . . . . . ►☐
     Check this box if you are eligible to claim your spouse's exemption *(see Help)* . . . . . . . . . . . . . . . . . . . . . ►☐
4   ☒ Head of household
     If the 'qualifying person' is your child but **not** your dependent:
     Child's name . . . . . . . _____    Child's social security number . . . . . . . . . _____
5   ☐ Qualifying widow(er)
     Check the appropriate box for the year your spouse died . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► 1997 ☐   1998 ☐

Do you want $3 to go to the Presidential Election Campaign Fund? . . . . . . . . . . . . . . Taxpayer . . . . . . . . . . . . . . ►Yes ☒   No ☐
                                                  Spouse . . . . . . . . . . . . . . . . ►Yes ☐   No ☐

## Part III — Dependent/Earned Income Credit/Child and Dependent Care Credit Information

| First Name / Last Name | MI / Suffix | Social Security Number / Relationship | Year of birth | Code | Not a U.S. citizen or resident alien | Qualified child/dependent care expenses incurred and paid in 1999 | EIC | Lived with taxpayer in U.S. | Qualified for Education Credit |
|---|---|---|---|---|---|---|---|---|---|
| NKERUKA | N | 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 | | | | | | | |
| OKONMAH | | Daughter | 1979 | L | ☐ | | | | ☐ |
| NDIDIAMAKA | C | 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 | | | | | | | |
| OKONMAH | | Daughter | 1984 | L | ☐ | | | | ☐ |
| NWABUEZE | A | 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 | | | | | | | |
| OKONMAH | | Son | 1987 | L | ☐ | | | | ☐ |
| | | | | | ☐ | | | | ☐ |

**Information for the Earned Income Credit Only:**

*The questions below must be answered to calculate EIC*

Is the taxpayer or spouse a qualifying child for EIC for another person? . . . . . . . . . . . . . . . . . . . . . . . . . . . ►Yes ☐   No ☐
Was the taxpayer's (and spouse's if married filing jointly) home in the United States for more than half of 1999? . . . . ►Yes ☐   No ☐
Check if EIC was disallowed or reduced in a previous year and you are required to file Form 8862 this year . . . . . . . . . . . . . . . . . ►☐
Notified by the IRS that EIC cannot be claimed in 1999 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►☐

DELORES C OKONMAH                                              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              Page 2

## Part IV — Filing Your Tax Return

Check this box to file your federal return electronically ........................................................ ► X

Check this box if you received an *e-file* customer number to participate in the new IRS 'Paperless Tax Return' program .............. ► X

Check the box and choose which state to file electronically ........................................... ► ☐ State ....☐

Check this box to file this return by printing 1040PC format ........................................ ► ☐

Check this box to calculate Form 1040 even if you qualify to use Form 1040A or 1040EZ ........ ► ☐

Check this box if you are a dual-status alien ........................................................ ► ☐

## Part V — Direct Deposit Information

Enter the following information if you want to directly deposit of any refund:

Name of financial institution (optional) ...................... ► WASHINGTON MUTUAL BANK

Check the appropriate box:

| | | | |
|---|---|---|---|
| Checking .................................... ► ☐ | Routing number ................................. ► 267084131 |
| Savings ...................................... ► X | Account number ................................ ► 8336092204 |

## Part VI — Standard Deduction/Itemized Deductions

Check this box if you are itemizing for state tax or other purposes even though your itemized deductions are less than your standard deduction ........................................................ ► ☐

Check this box if you are married filing separately and your spouse itemized deductions ............ ► ☐

**Taxpayer Information:**

Can someone (such as your parent) claim you as a dependent? ............................................ ► ☐

Do you qualify as disabled for Schedule R? *See Help* ........................... ► ☐ Yes   X No

Check if taxpayer is legally blind ........................................................ ► ☐

If decedent's return, enter taxpayer's date of death ................................ ► (mm/dd/yyyy) _____

**Spouse Information:**

Can someone (such as your parent) claim you as a dependent? ............................................ ► ☐

Do you qualify as disabled for Schedule R? *See Help* ........................... ► ☐ Yes   ☐ No

Check if spouse is legally blind ........................................................ ► ☐

If decedent's return, enter spouse's date of death ................................ ► (mm/dd/yyyy) _____

## Part VII — Other Information for Your Tax Return

Do you or your spouse qualify for the special passive activity rules for taxpayers in real property business? *(see Help)* ........................................................ ► ☐ Yes   ☐ No

Check this box to file Form 1116 even if you're not required to file Form 1116 ........................ ► ☐

Excludable income of bona fide residents of American Samoa, Guam, or the Commonwealth of the Northern Mariana Islands ........................................................ ► _____

Excludable income from Puerto Rico ........................................................ ► _____

## Part VIII — State Filing Information

Enter your state of residence as of December 31, 1999 ................................ FL

Check the appropriate box:   Resident entire year ................................ ► X

Resident part of year ................................ ► ☐

Date you established residence in state above ................... ► _____

In which state (or foreign country) did you reside before this change? ............ ► _____

If you live in one of the **California** counties as indicated in Help, check this box ................ ► ☐

If you live in one of the **New York** counties as indicated in Help, check this box ................ ► ☐

## Tax Payments Worksheet                    **1999**
► Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

**Estimated Tax Payments for 1999** (If more than 4 payments for any state or locality, see Tax Help)

| | Federal | | State | | | Local | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | Amount | ID | Date | Amount | ID |
| 1 | 04/15/99 | | 04/15/99 | | | 04/15/99 | | |
| 2 | 06/15/99 | | 06/15/99 | | | 06/15/99 | | |
| 3 | 09/15/99 | | 09/15/99 | | | 09/15/99 | | |
| 4 | 01/18/00 | | 01/18/00 | | | 01/18/00 | | |
| 5 a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| d | | | | | | | | |
| Total Estimated Payments ...... | | | | | | | | |

| Tax Payments Other Than Withholding (If multiple states, see Tax Help) | Federal | State | ID | Local | ID |
|---|---|---|---|---|---|
| 6  Overpayments applied to 1999 ...... | | | | | |
| 7  Credited by estates and trusts ...... | | | | | |
| 8  Totals  Lines 1 through 7 ........... | | | | | |
| 9  1999 extensions .................... | | | | | |

| Taxes Withheld From: | Federal | State | Local |
|---|---|---|---|
| 10  Forms W-2 .................................... | 7,911. | | |
| 11  Forms W-2G ................................... | | | |
| 12  Forms 1099-R ................................ | | | |
| 13  Forms 1099-MISC and 1099-G ................. | | | |
| 14  Schedules K-1 ............................... | | | |
| 15  Forms 1099-INT, DIV and OID ................. | | | |
| 16  Social Security and Railroad Benefits .......... | | | |
| 17 a  Other withholding ....... St ___ Loc ___ | | | |
| b                           St ___ Loc ___ | | | |
| c                           St ___ Loc ___ | | | |
| 18  Total Withholding  Lines 10 through 17c ........ | 7,911. | | |
| 19  Total Tax Payments for 1999 ................. | 7,911. | | |

| Prior Year Taxes Paid In 1999 (If multiple states or localities, see Tax Help) | State | ID | Local | ID |
|---|---|---|---|---|
| 20  Tax paid with 1998 extensions........................ | | | | |
| 21  1998 estimated tax paid after 12/31/98 .............. | | | | |
| 22  Balance due paid with 1998 return ................... | | | | |
| 23  Other (amended returns, installment payments, etc) . | | | | |

## Tax Summary                    1999
► Keep for your records

| Name (s)<br>DELORES C OKONMAH | SSN<br>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 |
|---|---|
| **Total income** | 71,805. |
| **Adjustments to income** | 1,632. |
| **Adjusted gross income** | 70,173. |
| **Itemized/standard deduction** | 18,068. |
| **Personal exemptions** | 11,000. |
| **Taxable income** | 41,105. |
| **Tentative tax** | 7,024. |
| **Additional taxes** | |
| **Total credits** | 1,000. |
| **Other taxes** | 1,202. |
| **Total tax** | 7,226. |
| **Total payments** | 7,911. |
| **Estimated tax penalty** | |
| **Refund** | 685. |
| **Balance due** | |

**Which Form 1040 to file?**
You must use Form 1040 because
you filed Schedule C, Profit or Loss From Business.

## Two-Year Comparison                    1999

| Name(s) Shown on Return<br>DELORES C OKONMAH | | | Social Security Number<br>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 | |
|---|---|---|---|---|

| Income | 1998 | 1999 | Difference | % |
|---|---|---|---|---|
| Wages, salaries, tips, etc .............. | 85,386. | 63,207. | -22,179. | -25.97 |
| Interest and dividend income .......... | 51. | 58. | 7. | 13.73 |
| Business income (loss) ................ | | 8,505. | 8,505. | |
| Capital gain (loss) .................... | 700. | -44. | -744. | -106.29 |
| IRA distributions ..................... | 0. | | 0. | |
| Pensions and annuities ................ | 23. | 79. | 56. | 243.48 |
| Rents, royalties, partnerships, etc ..... | | | | |
| Farm income (loss) .................... | | | | |
| Social security benefits ............... | | | | |
| Income other than the above .......... | | | | |
| **Total Income** ........................ | 86,160. | 71,805. | -14,355. | -16.66 |
| **Adjustments to Income** ............... | | 1,632. | 1,632. | |
| **Adjusted Gross Income** ............... | 86,160. | 70,173. | -15,987. | -18.56 |

| Deductions and Exemptions | 1998 | 1999 | Difference | % |
|---|---|---|---|---|
| Medical and dental .................... | 0. | 2,915. | 2,915. | |
| Taxes paid ............................ | 1,287. | 1,472. | 185. | 14.37 |
| Interest paid ......................... | 8,496. | 8,077. | -419. | -4.93 |
| Gifts to charity ....................... | 1,785. | 5,604. | 3,819. | 213.95 |
| Casualty and theft losses .............. | | | | |
| Miscellaneous ........................ | 0. | 0. | 0. | |
| Phaseout of itemized deductions ....... | | | | |
| Total Itemized Deductions ............ | 11,568. | 18,068. | 6,500. | 56.19 |
| **Standard or Itemized Deduction** ...... | 11,568. | 18,068. | 6,500. | 56.19 |
| **Exemption Amount** ................... | 13,500. | 11,000. | -2,500. | -18.52 |
| **Taxable Income** ...................... | 61,092. | 41,105. | -19,987. | -32.72 |
| Tax .................................. | 12,632. | 7,024. | -5,608. | -44.40 |
| Additional taxes....................... | | | | |
| **Total Income Taxes** .................. | 12,632. | 7,024. | -5,608. | -44.40 |
| Nonbusiness credits ................... | 440. | 1,000. | 560. | 127.27 |
| Business credits ...................... | | | | |
| **Total Credits** ....................... | 440. | 1,000. | 560. | 127.27 |
| Self-employment tax .................. | | 1,202. | 1,202. | |
| Alternative minimum tax ............... | | | | |
| Other taxes .......................... | 2. | 0. | -2. | -100.00 |
| **Total Tax After Credits** ............. | 12,194. | 7,226. | -4,968. | -40.74 |
| Withholding .......................... | 13,062. | 7,911. | -5,151. | -39.44 |
| Estimated payments ................... | | | | |
| Other payments ....................... | | | | |
| **Total Payments** ..................... | 13,062. | 7,911. | -5,151. | -39.44 |
| Form 2210 penalty .................... | | | | |
| **Amount Refund** ...................... | 868. | 685. | -183. | -21.08 |
| **Amount Due** ........................ | | | | |

Current year effective tax rate ......................................................... **17.58 %**

# Federal Carryover Worksheet    1999

► Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

| | Tax and Income Information | | 1998 | 1999 |
|---|---|---|---|---|
| 1 | Filing status | 1 | 4  HH | 4  HH |
| 2 | Number of exemptions for blind or over 65 (0 - 4) | 2 | | |
| 3 | Itemized deductions after limitation | 3 | 11,568. | 18,068. |
| 4 | Check box if required to itemize deductions | 4 | ☐ | ☐ |
| 5 | Adjusted gross income | 5 | 86,160. | 70,173. |
| 6 | Tax liability for Form 2210 or Form 2210-F | 6 | 12,194. | 7,226. |
| 7 | Alternative minimum tax | 7 | | |
| 8 | Federal overpayment applied to next year estimated tax | 8 | | |
| 9 a | State taxes paid with extension ..... St ID .... ____ ____ | 9a | | |
| b | State estimates paid after 12/31 .... St ID .... ____ ____ | b | | |
| 10 a | Local taxes paid with extension ..... Loc ID .. ____ ____ | 10a | | |
| b | Local estimates paid after 12/31 .... Loc ID .. ____ ____ | b | | |
| 11 | Reserved for future use | 11 | | |

| | IRA Information | | 1998 | 1999 |
|---|---|---|---|---|
| 12 a | Basis of Taxpayer's IRA(s) as of 12/31 | 12a | 251. | 551. |
| b | Basis of Spouse's IRA(s) as of 12/31 | b | | |
| 13 a | Taxpayer's excess IRA contributions as of 12/31 | 13a | | |
| b | Spouse's excess IRA contributions as of 12/31 | b | | |
| 14 a | Taxpayer's excess MSA contributions as of 12/31 | 14a | | |
| b | Spouse's excess MSA contributions as of 12/31 | b | | |
| 15 a | Taxpayer's excess Roth IRA contributions as of 12/31 | 15a | | |
| b | Spouse's excess Roth IRA contributions as of 12/31 | b | | |
| 16 a | Excess contributions to taxpayer's Education IRA | 16a | | |
| b | Excess contributions to spouse's Education IRA | b | | |

| | Loss and Expense Carryovers | | | 1998 | 1999 |
|---|---|---|---|---|---|
| 17 | Short-term capital loss | | 17 | | |
| 18 | Long-term capital loss | | 18 | | |
| 19 a | Net operating loss available to carry forward | | 19a | | |
| b | AMT Net operating loss available to carry forward | | b | | |
| 20 a | Investment interest expense disallowed | | 20a | | |
| b | AMT Investment interest expense disallowed | | b | | |
| 21 | Nonrecaptured net Section 1231 losses from: | a  1999 | 21a | | |
| | | b  1998 | b | | |
| | | c  1997 | c | | |
| | | d  1996 | d | | |
| | | e  1995 | e | | |
| | | f  1994 | f | | |
| 22 | Reserved for future use | | 22 | | |

Form **1040**    Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **1998**    (99)    IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 1998, or other tax year beginning _____, 1998, ending _____, 19 ___    OMB No. 1545-0074

**Label** (See instructions.)

| | | |
|---|---|---|
| Your First Name: DELORES | MI: C | Last Name: OKONMAH |

Your Social Security Number: 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

If a Joint Return, Spouse's First Name | MI | Last Name

Spouse's Social Security Number

**Use the IRS label. Otherwise, please print or type.**

Home Address (number and street). If You Have a P.O. Box, See Instructions.: 1260 NW 189 TERRACE    Apartment No.

▲ **Important!** ▲
You must enter your social security number(s) above.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.: MIAMI    State: FL    ZIP Code: 33169

**Presidential Election Campaign** (See instructions.)

|  | Yes | No | Note: Checking 'Yes' will not change your tax or reduce your refund. |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ... ▶
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ___ ). (See instructions.)

**Exemptions**

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a ...

No. of boxes checked on 6a and 6b: 1

b ☐ **Spouse** ...

c Dependents:

No. of your children on 6c who: • lived with you: 4

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| NKERUKA N OKONMAH | 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 | Daughter | |
| NGOZICHUKW O OKONMAH | 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 | Son | |
| NDIDIAMAKA C OKONMAH | 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 | Daughter | X |
| NWABUEZE A OKONMAH | 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 | Son | X |

• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than six dependents, see instructions.

d Total number of exemptions claimed ...    Add numbers entered on lines above ▶ 5

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ... | 7 | 85,386. |
| 8a **Taxable interest.** Attach Schedule B if required ... | 8a | |
| b Tax-exempt interest. Do not include on line 8a ... 8b | | |
| 9 Ordinary dividends. Attach Schedule B if required ... | 9 | 51. |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ... | 10 | |
| 11 Alimony received ... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ... | 12 | |
| 13 Capital gain or (loss). Attach Schedule D ... | 13 | 700. |
| 14 Other gains or (losses). Attach Form 4797 ... | 14 | |
| 15a Total IRA distributions ... 15a 411. b Taxable amount (see instrs) ... | 15b | 0. |
| 16a Total pensions & annuities . 16a 850. b Taxable amount (see instrs) ... | 16b | 23. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 Farm income or (loss). Attach Schedule F ... | 18 | |
| 19 Unemployment compensation ... | 19 | |
| 20a Social security benefits ... 20a b Taxable amount (see instrs) ... | 20b | |
| 21 Other income. List type & amount — see instrs ... | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 86,160. |

**Adjusted Gross Income**

If line 33 is under $30,095 (under $10,030 if a child did not live with you), see EIC in the instructions.

| | | | |
|---|---|---|---|
| 23 IRA deduction (see instructions) ... | 23 | | |
| 24 Student loan interest deduction (see instructions) ... | 24 | | |
| 25 Medical savings account deduction. Attach Form 8853 ... | 25 | | |
| 26 Moving expenses. Attach Form 3903 ... | 26 | | |
| 27 One-half of self-employment tax. Attach Schedule SE ... | 27 | | |
| 28 Self-employed health insurance deduction (see instructions) ... | 28 | | |
| 29 Keogh and self-employed SEP and SIMPLE plans ... | 29 | | |
| 30 Penalty on early withdrawal of savings ... | 30 | | |
| 31a Alimony paid. b Recipient's SSN ... ▶ | 31a | | |
| 32 Add lines 23 through 31a ... | | 32 | |
| 33 Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | | 33 | 86,160. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    Form 1040 (1998)

FDIA0112  11/02/98

Form 1040 (1998)   DELORES C OKONMAH                                    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          Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) ........................................ | 34 | 86,160. |

35a Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind.
Add the number of boxes checked above and enter the total here ............ ► 35a ☐

b If you are married filing separately and your spouse itemizes deductions
or you were a dual-status alien, see instructions and check here .............. ► 35b ☐

**Standard Deduction for Most People**

**Single:** $4,250

**Head of household:** $6,250

**Married filing jointly or Qualifying widow(er):** $7,100

**Married filing separately:** $3,550

36 Enter the **larger** of your **itemized deductions** from Schedule A, line 28, **Or standard deduction** shown on the left. **But** see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent ..........................   **36**   11,568.

37 Subtract line 36 from line 34 ...................................................   **37**   74,592.

38 If line 34 is $93,400 or less, multiply $2,700 by the total number of exemptions claimed on line 6d. If line 34 is over $93,400, see the worksheet in the instructions for the amount to enter ...   **38**   13,500.

39 **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0-   **39**   61,092.

40 **Tax.** See instructions. Check if any tax from a ☐ Form(s) 8814  b ☐ Form 4972 ..... ►   **40**   12,632.

| 41 | Credit for child and dependent care expenses. Attach Form 2441 ........... | 41 | 240. | | |
| 42 | Credit for the elderly or the disabled. Attach Schedule R ........... | 42 | | | |
| 43 | Child tax credit (see instructions) ........................... | 43 | 200. | | |
| 44 | Education credits. Attach Form 8863 ........................... | 44 | | | |
| 45 | Adoption credit. Attach Form 8839 ........................... | 45 | | | |
| 46 | Foreign tax credit. Attach Form 1116 if required ............ | 46 | | | |
| 47 | Other. Check if from .... a ☐ Form 3800  b ☐ Form 8396  c ☐ Form 8801  d ☐ Form (specify) | 47 | | | |

48 Add lines 41 through 47. These are your **total credits** ......................   **48**   440.

49 Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- .......... ►   **49**   12,192.

**Other Taxes**

| 50 | Self-employment tax. Attach Schedule SE ........................... | 50 | |
| 51 | Alternative minimum tax. Attach Form 6251 ........................... | 51 | |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 ........... | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required ...... No. | 53 | 2. |
| 54 | Advance earned income credit payments from Form(s) W-2 ........... | 54 | |
| 55 | Household employment taxes. Attach Schedule H ........................... | 55 | |

56 Add lines 49-55. This is your **total tax** ..................................... ►   **56**   12,194.

**Payments**

**Attach Forms W-2 and W-2G to page 1. Also attach Form 1099-R if tax was withheld.**

| 57 | Federal income tax withheld from Forms W-2 and 1099 ...... | 57 | 13,062. |
| 58 | 1998 estimated tax payments and amount applied from 1997 return ... | 58 | |
| 59a | **Earned income credit.** Attach Schedule EIC if you have a qualifying child. | | |
| | b Nontaxable earned income: amount .. ► | | |
| | and type .. ► | 59a | |
| 60 | Additional child tax credit. Attach Form 8812 ............... | 60 | |
| 61 | Amount paid with Form 4868 (request for extension) ....... | 61 | |
| 62 | Excess social security and RRTA tax withheld (see instrs) .... | 62 | |
| 63 | Other payments. Check if from ..... a ☐ Form 2439  b ☐ Form 4136 ........... | 63 | |

64 Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ..... ►   **64**   13,062.

**Refund**

**Have it directly deposited! See instructions and fill in 66b, 66c, and 66d.**

65 If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **Overpaid** ....   **65**   868.

66a Amount of line 65 you want **Refunded to You** ...................................... ►   **66a**   868.

► b Routing number ........ 267084131   ► c Type: ☒ Checking   ☐ Savings
► d Account number ........ 8314562550

67 Amount of line 65 you want **Applied to Your 1999 Estimated Tax** ....... ► 67 |

**Amount You Owe**

68 If line 56 is more than line 64, subtract line 64 from line 56. This is the **Amount You Owe.** For details on how to pay, see instructions ........................ ►   **68**

69 Estimated tax penalty. Also include on line 68 ............... | 69 |

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature ► | Date | Your Occupation PHARMACIST | Daytime Telephone Number (optional) |
| Spouse's Signature. If a Joint Return, Both Must Sign. ► | Date | Spouse's Occupation | |

**Paid Preparer's Use Only**

| Preparer's Signature ► | Date | Check if self-employed ☐ | Preparer's Social Security No. |
| Firm's Name (or yours if self-employed) and Address ► | Self-prepared | EIN | ZIP Code |

FDIA0112  11/11/98                                               Form **1040** (1998)

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**1998**

07

| Name(s) Shown on Form 1040 | Your Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

**Medical and Dental Expenses**

Caution: Do not include expenses reimbursed or paid by others.

| | | | |
|---|---|---|---|
| 1 | Medical and dental expenses (see instructions) | **1** | 3,949. |
| 2 | Enter amount from Form 1040, line 34 ...... **2** 86,160. | | |
| 3 | Multiply line 2 above by 7.5% (.075) | **3** | 6,462. |
| 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | **4** | 0. |

**Taxes You Paid**

(See instructions.)

| | | | |
|---|---|---|---|
| 5 | State and local income taxes | **5** | 0. |
| 6 | Real estate taxes (see instructions) | **6** | 1,287. |
| 7 | Personal property taxes | **7** | |
| 8 | Other taxes. List type and amount ► | **8** | |
| 9 | Add lines 5 through 8 | **9** | 1,287. |

**Interest You Paid**

(See instructions.)

**Note:** Personal interest is not deductible.

| | | | |
|---|---|---|---|
| 10 | Home mortgage interest and points reported to you on Form 1098 | **10** | 8,262. |
| 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | **11** | |
| 12 | Points not reported to you on Form 1098. See instructions for special rules | **12** | 234. |
| 13 | Investment interest. Attach Form 4952 if required. (See instructions.) | **13** | |
| 14 | Add lines 10 through 13 | **14** | 8,496. |

**Gifts to Charity**

If you made a gift and got a benefit for it, see instructions.

| | | | |
|---|---|---|---|
| 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | **15** | 1,205. |
| 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **Must** attach Form 8283 if over $500 | **16** | 580. |
| 17 | Carryover from prior year | **17** | |
| 18 | Add lines 15 through 17 | **18** | 1,785. |

**Casualty and Theft Losses**

| | | | |
|---|---|---|---|
| 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | **19** | |

**Job Expenses and Most Other Miscellaneous Deductions**

(See instructions for expenses to deduct here.)

| | | | |
|---|---|---|---|
| 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You **Must** attach Form 2106 or 2106-EZ if required (See instructions.) ► | **20** | |
| 21 | Tax preparation fees | **21** | |
| 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► Miscellaneous Expenses 70. | **22** | 70. |
| 23 | Add lines 20 through 22 | **23** | 70. |
| 24 | Enter amount from Form 1040, line 34 ..... **24** 86,160. | | |
| 25 | Multiply line 24 above by 2% (.02) | **25** | 1,723. |
| 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | **26** | 0. |

**Other Miscellaneous Deductions**

| | | | |
|---|---|---|---|
| 27 | Other — from list in the instructions. List type and amount ► | **27** | |

**Total Itemized Deductions**

| | | | |
|---|---|---|---|
| 28 | Is Form 1040, line 34, over $124,500 (over $62,250 if married filing separately)? **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 36, the **larger** of this amount or your standard deduction. **Yes.** Your deduction may be limited. See instructions for the amount to enter. | ► **28** | 11,568. |

BAA For Paperwork Reduction Act Notice, see separate instructions.    FDIA0301   05/27/98    Schedule A (Form 1040) 1998

**Schedule D**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

► **Attach to Form 1040.** ► **See instructions for Schedule D (Form 1040).**
► **Use Schedule D-1 for more space to list transactions for lines 1 and 8.**

OMB No. 1545-0074

**1998**

**12**

Name(s) Shown on Form 1040
DELORES C OKONMAH

Your Social Security Number
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

## Part I   Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (Loss) Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | | | |
| **3** Total short-term sales price amounts. Add column (d) of lines 1 and 2 | **3** | | | | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | **4** | | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | **5** | | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1997 Capital Loss Carryover Worksheet | | | **6** | | |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ► | | | **7** | | |

## Part II   Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (Loss) Subtract (e) from (d) | (g) 28% Rate Gain or (Loss) * (see instructions) |
|---|---|---|---|---|---|---|
| **8** redemption | 06/15/96 | 06/08/98 | 700.00 | | 700.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | | | | |
| **10** Total long-term sales price amounts. Add column (d) of lines 8 and 9 | **10** | 700.00 | | | | |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | **11** | | | | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **12** | | | | |
| **13** Capital gain distributions. See instructions | | **13** | | | | |
| **14** Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1997 Capital Loss Carryover Worksheet | | **14** | | | | |
| **15** Combine lines 8 through 14 in column (g) | | **15** | | | | |
| **16** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) ► | | **16** | 700. | | | |

**Next:** Go to Part III on page 2.

\* **28% Rate Gain or Loss** includes all 'collectibles gains and losses' (as defined in the instructions) and up to 50% of the eligible gain on qualified small business stock (see instructions).

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule D (Form 1040) 1998

Schedule D (Form 1040) 1998    DELORES C OKONMAH                    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                    Page 2

**Part III    Summary of Parts I and II**

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 ............... | 17 | 700. |

Next: Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 39, is more than zero.

| | | | |
|---|---|---|---|
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: | | |
| | • The loss on line 17; or | | |
| | • ($3,000) or, if married filing separately, ($1,500) ................................. | 18 | |

Next: Complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** if:
- The loss on line 17 exceeds the loss on line 18, **or**
- Form 1040, line 37, is a loss.

**Part IV    Tax Computation Using Maximum Capital Gains Rates**

| # | Description | | Amt | # | Amount |
|---|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 .................................... | | | 19 | 61,092. |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D ....................... | 20 | 700. | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e ......... | 21 | | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- ....................... | 22 | 700. | | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- ............................ | 23 | 0. | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero .................. | 24 | 0. | | |
| 25 | Enter your unrecaptured section 1250 gain, if any (see instructions) ............ | 25 | | | |
| 26 | Add lines 24 and 25 ................................................... | 26 | 0. | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- ............................... | | | 27 | 700. |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- ............................... | | | 28 | 60,392. |
| 29 | Enter the **smaller** of: <br> • The amount on line 19, or <br> • $25,350 if single; $42,350 if married filing jointly or qualifying widow(er); <br> $21,175 if married filing separately; or $33,950 if head of household | | | 29 | 33,950. |
| 30 | Enter the **smaller** of line 28 or line 29 .......................................... | | | 30 | 33,950. |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- ............................... | | | 31 | 60,392. |
| 32 | Enter the **larger** of line 30 or line 31 .......................................... | | | 32 | 60,392. |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies ...... ▶ | | | 33 | 12,492. |
| 34 | Enter the amount from line 29 ............................................. | | | 34 | 33,950. |
| 35 | Enter the amount from line 28 ............................................. | | | 35 | 60,392. |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0- ................................. | | | 36 | 0. |
| 37 | Multiply line 36 by 10% (.10) ............................................... ▶ | | | 37 | 0. |
| 38 | Enter the **smaller** of line 19 or line 27 ............................................. | | | 38 | 700. |
| 39 | Enter the amount from line 36 ............................................. | | | 39 | 0. |
| 40 | Subtract line 39 from line 38 ............................................. | | | 40 | 700. |
| 41 | Multiply line 40 by 20% (.20) ............................................... ▶ | | | 41 | 140. |
| 42 | Enter the **smaller** of line 22 or line 25 ............................................. | | | 42 | 0. |
| 43 | Add lines 22 and 32 ............................................... | 43 | 61,092. | | |
| 44 | Enter the amount from line 19 ............................................. | 44 | 61,092. | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- ................................. | | | 45 | 0. |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ................................. | | | 46 | 0. |
| 47 | Multiply line 46 by 25% (.25) ............................................... ▶ | | | 47 | 0. |
| 48 | Enter the amount from line 19 ............................................. | | | 48 | 61,092. |
| 49 | Add lines 32, 36, 40, and 46 ............................................. | | | 49 | 61,092. |
| 50 | Subtract line 49 from line 48 ............................................. | | | 50 | 0. |
| 51 | Multiply line 50 by 28% (.28) ............................................... ▶ | | | 51 | 0. |
| 52 | Add lines 33, 37, 41, 47, and 51 ............................................. | | | 52 | 12,632. |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies ........ | | | 53 | 12,688. |
| 54 | **Tax on taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 ............................................... ▶ | | | 54 | 12,632. |

Form **2441**

**Child and Dependent Care Expenses**

OMB No. 1545-0068

**1998**

Department of the Treasury
Internal Revenue Service  (99)

► Attach to Form 1040.
► See separate instructions.

21

Name(s) Shown on Form 1040

DELORES C OKONMAH

Your Social Security Number

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

Before you begin, you need to understand the following terms. See **Definitions** in the instructions.

- **Dependent Care Benefits**
- **Qualifying Person(s)**
- **Qualified Expenses**
- **Earned Income**

**Part I** **Persons or Organizations Who Provided the Care** — You must complete this part.
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | (b) Address (no., street, apt no., city, state, and ZIP code) | (c) Identifying number (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|
| | YMCA | 16649 NE 19TH AVE<br>MIAMI FL 33162 | 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 | 1,200.00 |

| Did you receive dependent care benefits? | **No** ──────► Complete only Part II below. |
|---|---|
| | **Yes** ──────► Complete Part III on page 2 next. |

**Caution:** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 55.

**Part II** **Credit for Child and Dependent Care Expenses**

2  Information about your **qualifying person(s)**. If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 1998 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| NWABUEZE | OKONMAH | 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 | 1,200. |

| | | | | |
|---|---|---|---|---|
| 3 | Add the amounts in column (c) of line 2. **Do not** enter more than $2,400 for one qualifying person or $4,800 for two or more persons. If you completed Part III, enter the amount from line 24 .......................... | **3** | 1,200. |
| 4 | Enter your **earned income** ................................................................. | **4** | 87,204. |
| 5 | If married filing a joint return, enter **your spouse's** earned income (if your spouse was a student or was disabled, see the instructions); **all others**, enter the amount from line 4 .......................... | **5** | 87,204. |
| 6 | Enter the **smallest** of line 3, 4, or 5 .......................................................... | **6** | 1,200. |
| 7 | Enter the amount from Form 1040, line 34 ............................... **7** | 86,160. | | |

8  Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is — | | | If line 7 is — | | | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is | | |
| $0 – 10,000 | | .30 | $20,000 – 22,000 | | .24 | | |
| 10,000 – 12,000 | | .29 | 22,000 – 24,000 | | .23 | | |
| 12,000 – 14,000 | | .28 | 24,000 – 26,000 | | .22 | **8** X | 0.20 |
| 14,000 – 16,000 | | .27 | 26,000 – 28,000 | | .21 | | |
| 16,000 – 18,000 | | .26 | 28,000 – No limit | | .20 | | |
| 18,000 – 20,000 | | .25 | | | | | |

| | | | |
|---|---|---|---|
| 9 | Multiply line 6 by the decimal amount on line 8. Enter the result. Then, see the instructions for the amount of credit to enter on Form 1040, line 41 ...................................................... | **9** | 240. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **2441** (1998)

Form **2441** (1998)    DELORES C OKONMAH                                    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                              Page **2**

**Part III** ░ **Dependent Care Benefits**

| | |
|---|---|
| 10  Enter the total amount of **dependent care benefits** you received for 1998. This amount should be shown in box 10 of your W-2 form(s). **Do not** include amounts that were reported to you as wages in box 1 of Form(s) W-2 .......... | **10** |
| 11  Enter the amount forfeited, if any. See the instructions ................................................ | **11** |
| 12  Subtract line 11 from line 10 ......................................................................... | **12** |
| 13  Enter the total amount of **qualified expenses** incurred in 1998 for the care of the **qualifying person(s)** ...................................................   **13** | |
| 14  Enter the **smaller** of line 12 or 13 ...........................................   **14** | |
| 15  Enter **your earned income** .....................................................   **15** | |
| 16  If married filing a joint return, enter **your spouse's** earned income (if your spouse was a student or was disabled, see the instructions for line 5); if married filing a separate return, see the instructions for the amount to enter; **all others**, enter the amount from line 15 ..........................   **16** | |
| 17  Enter the **smallest** of line 14, 15, or 16 ......................................   **17** | |
| 18  **Excluded benefits.** Enter here the **smaller** of the following:  • The amount from line 17, or  • $5,000 ($2,500 if married filing a separate return **and** you were required to enter your spouse's earned income on line 16). ............................................ | **18** |
| 19  **Taxable benefits.** Subtract line 18 from line 12. Also, include this amount on Form 1040, line 7. On the dotted line next to line 7, write 'DCB' ................................................................ | **19** |

To claim the child and dependent care
credit, complete lines 20 - 24 below.

| | |
|---|---|
| 20  Enter $2,400 ($4,800 if two or more qualifying persons) ......................................... | **20** |
| 21  Enter the amount from line 18 ....................................................................... | **21** |
| 22  Subtract line 21 from line 20. If zero or less, **Stop**. You cannot take the credit. **Exception.** If you paid 1997 expenses in 1998, see the instructions for line 9 ................................................ | **22** |
| 23  Complete line 2 on page 1 of this form. **Do not** include in column (c) any excluded benefits shown on line 18 above. Then, add the amounts in column (c) and enter the total here ................................... | **23** |
| 24  Enter the **smaller** of line 22 or 23. Also, enter this amount on line 3 on page 1 of this form and complete lines 4 - 9 ....................................................................................... | **24** |

| Form **8606** | **Nondeductible IRAs** | OMB No. 1545-1007 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ► **See separate instructions.**<br>► **Attach to Form 1040, Form 1040A, or Form 1040NR.** | **1998**<br>48 |

| Name. If Married, File a Separate Form 8606 for Each Spouse Who is Required to File Form 8606. See the instructions. | Your Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

| **Fill in your address only if you are filing this form by itself and not with your tax return** ► | Home Address (number and street, or P.O. box if mail is not delivered to your home) | | Apartment Number |
|---|---|---|---|
| | City, Town or Post Office | State / ZIP Code | |

## Part I — Traditional IRAs (Nondeductible Contributions, Distributions, and Basis)

**Caution:** If you converted part or all of your traditional IRAs to Roth IRAs in 1998, see the instructions for Part II before making entries in Part I.

| | | | |
|---|---|---|---|
| 1 | Enter your nondeductible contributions to traditional IRAs for 1998, including those made during 1/1/99 - 4/15/99 that were for 1998. See instructions | 1 | 360. |
| 2 | Enter your total IRA basis for 1997 and earlier years. See instructions | 2 | 302. |
| 3 | Add lines 1 and 2 | 3 | 662. |

Did you receive any distributions (withdrawals) from traditional IRAs in 1998? — **No** ► Enter the amount from line 3 on line 12. Do not complete the rest of Part I.
— **Yes** ► Go to line 4.

| | | | |
|---|---|---|---|
| 4 | Enter only those contributions included on line 1 that were made during 1/1/99 - 4/15/99. See instructions | 4 | 162. |
| 5 | Subtract line 4 from line 3 | 5 | 500. |
| 6 | Enter the total value of **All** your traditional IRAs as of 12/31/98 plus any outstanding rollovers. See instructions | 6 | |
| 7 | Enter the total distributions you received from traditional IRAs during 1998. Do not include amounts rolled over. See instructions | 7 | |
| 8 | Add lines 6 and 7 | 8 | |
| 9 | Divide line 5 by line 8 and enter the result as a decimal (rounded to at least three places). Do not enter more than '1.00'. | 9 | X |
| 10 | Multiply line 7 by line 9. This is the amount of your nontaxable distributions for 1998 | 10 | 411. * |
| 11 | Subtract line 10 from line 5. This is the basis in your traditional IRA(s) as of 12/31/98 | 11 | 89. |
| 12 | Add lines 4 and 11. This is your **total basis in traditional IRAs for 1998 and earlier years** | 12 | 251. |
| 13 | **Taxable amount.** Subtract line 10 from line 7. Enter the result here. Also include it in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b | 13 | 0. * |

\* From IRA Distribution Wkst (per IRS Pub. 590)

## Part II — Conversions from Traditional IRAs to Roth IRAs

**Before you begin,** see instructions if **(1)** your filing status is married filing separately, **(2)** your modified AGI is more than $100,000, **(3)** you converted only part of your traditional IRAs to Roth IRAs, or **(4)** you received any distributions (withdrawals) from traditional IRAs during 1998.

| | | | |
|---|---|---|---|
| 14a | Enter the total amount of distributions from traditional IRAs during 1998 that were converted to Roth IRAs | 14a | |
| b | Recharacterizations. See instructions | 14b | |
| c | Subtract line 14b from line 14a | 14c | |
| 15 | Enter your basis in the amount you entered on line 14c. See instructions | 15 | |
| 16 | **Taxable amount of conversions.** Subtract line 15 from line 14c | 16 | |
| 17 | **Amount subject to tax in 1998.** Check here if you elect **Not** to spread the taxable amount on line 18 over 4 years (see instructions) ► ☐<br><br>If you checked the box, enter the amount from line 16 on line 17. Otherwise, enter 25% (0.25) of line 16 on line 17. Include the line 17 amount in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b. | 17 | |

**BAA For Paperwork Reduction Act Notice, see instructions.**                    Form **8606** (1998)

FDIA6101   11/17/98

Form 8606 (1998)   DELORES C OKONMAH                    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              Page **2**

**Part III**   **Distributions from Roth IRAs**

| | | | |
|---|---|---|---|
| **18** | Enter the total Roth IRA distributions (withdrawals) received in 1998. Do not include amounts rolled over within 60 days of receipt. See instructions | **18** | |
| **19a** | Enter your Roth IRA contributions for 1998, including those made during 1/1/99 - 4/15/99 that were for 1998. Do not include rollover contributions or amounts converted from traditional IRAs | **19a** | |
| **b** | Recharacterizations. See instructions | **19b** | |
| **c** | Combine lines 19a and 19b | **19c** | |
| **20** | Subtract line 19c from line 18. If zero or less, enter -0- and do not complete the rest of Part III | **20** | |
| **21** | Enter the amount from line 16 | **21** | |
| **22** | Enter the smaller of line 20 or line 21 | **22** | |
| **23** | Subtract line 22 from line 20. If zero, skip lines 24 and 25, and go to line 26 | **23** | |
| **24** | Enter the amount from line 15 | **24** | |
| **25** | Subtract line 24 from line 23. If zero or less, enter -0- | **25** | |
| **26** | **Taxable amount.** Subtract line 17 from the sum of lines 22 and 25. If zero or less, enter -0-. Enter the result here. Also include this amount in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b. See instructions | **26** | |

**Part IV**   **Distributions from Education (Ed) IRAs**
**Before you begin,** see instructions if (1) the total Ed IRA contributions made for 1998 on behalf of the beneficiary are more than $500, or (2) the beneficiary had more than one Ed IRA account for 1998.

| | | | |
|---|---|---|---|
| **27** | Enter the total Ed IRA distributions (withdrawals) received in 1998. Do not include amounts rolled over within 60 days of receipt | **27** | |
| **28** | Do you choose to waive any exclusion you may be entitled to for your 1998 qualified higher education expenses (see instructions before answering)? <br> **Yes.** Check here ► ☐ and enter -0-. <br> **No.** Enter your qualified higher education expenses for 1998. | **28** | |
| **29** | **Taxable amount.** Is line 28 equal to or more than line 27? <br> **Yes.** Enter -0-; none of your Ed IRA distributions are taxable for 1998. <br> **No.** Enter the total of the amounts from line 14 of the worksheet in the instructions for each of your Ed IRA accounts. Also, include this amount in the total on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b. | **29** | |

**Note:** If you have a taxable amount on line 29, you may be subject to an additional 10% tax. See instructions for details, including exceptions to the additional tax.

| | |
|---|---|
| **Sign here only if you are filing this form by itself and not with your tax return** | Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete. <br><br> ► _____     ► _____ <br>     Your Signature                         Date |

Form **8606** (1998)

Form **8283**
(Rev October 1998)

Department of the Treasury
Internal Revenue Service

## Noncash Charitable Contributions

► Attach to your tax return if you claimed a total deduction
of over $500 for all contributed property.
► See separate instructions.

OMB No. 1545-0908

**55**

Name(s) Shown on Your Income Tax Return

DELORES C OKONMAH

Identifying Number

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

**Note:** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A** — List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I** Information on Donated Property — If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| A | MIAMI RESCUE MISSION INC 2010 NW 1ST AVENUE MIAMI | CLOTHES,TOYS,SHOES |
| B | VIETNAM VETERANS OF AMERI 1224 M STREET, NW WASHING | TOYS, COMPUTER GAMES, SHO ES, CLOTHING, MISCELLANEO |
| C | | |
| D | | |
| E | | |

**Note:** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).

| | (c) Date of the contribution | (d) Date acquired by donor (mo, yr) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 10/30/98 | | | | 300. | Thrift shop value |
| B | 07/10/98 | | | | 280. | Thrift shop value |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II** Other Information — Complete line 2 if you gave less than an entire interest in property listed in Part I. Complete line 3 if restrictions were attached to a contribution listed in Part I.

2  If, during the year, you contributed less than the entire interest in the property, complete lines a - e.
  a Enter the letter from Part I that identifies the property ► _____ . If Part II applies to more than one property, attach a separate statement.
  b Total amount claimed as a deduction for the property listed in Part I:  (1)  For this tax year .................. ► _____
                                                                          (2)  For any prior tax years ............. ► _____
  c Name and address of each organization to which any such contribution was made in a prior year (complete only if different than the donee organization above).

  Name of Charitable Organization (donee)

  Address (number, street, and room or suite no.)

  City or Town                                                                    State   ZIP Code

  d For tangible prop, enter the place where the prop is located or kept►
  e Name of any person, other than donee organization, having actual possession of the prop ►
3  If conditions were attached to any contribution listed in Part I, answer questions a - c and attach the required statement

| (see instructions): | Yes | No |
|---|---|---|
| a Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? ......... | | |
| b Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? ................................................................. | | |
| c Is there a restriction limiting the donated property for a particular use? ................................................ | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                      Form **8283** (Rev 10-98)

FDIZ1012  11/13/98

Form 8283 (Rev 10-98)                                                                                    Page 2

| Name(s) Shown on Your Income Tax Return | Identifying Number |
|---|---|
| DELORES C OKONMAH | 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 |

## Section B — Appraisal Summary — List in this section only items (or groups of similar items) for which you claimed a

deduction of more than $5,000 per item or group. **Exception.** Report contributions of certain publicly traded securities only in Section A. If you donated art, you may have to attach the complete appraisal. See the **Note** in Part I below.

### Part I    Information on Donated Property — To be completed by the taxpayer and/or appraiser.

4   Check type of property:

☐ Art* (contribution of $20,000 or more)   ☐ Real Estate   ☐ Gems/Jewelry   ☐ Stamp Collections

☐ Art* (contribution of less than $20,000)   ☐ Coin Collections   ☐ Books   ☐ Other

* Art includes paintings, sculptures, watercolors, prints, drawings, ceramics, antique furniture, decorative arts, textiles, carpets, silver, rare manuscripts, historical memorabilia, and other similar objects.
Note: *If your total art contribution deduction was $20,000 or more, you must attach a complete copy of the signed appraisal.*

| | 5 (a)    Description of donated property (if you need more space, attach a separate statement) | (b)    If tangible property was donated, give a brief summary of the overall physical condition at the time of the gift | (c)    Appraised fair market value |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

| | | | | | | | | | See instructions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | (d)    Date acquired by donor (mo, yr) | (e)    How acquired by donor | (f)    Donor's cost or adjusted basis | (g)    For bargain sales, enter amount received | (h)    Amount claimed as a deduction | (i)    Average trading price of securities |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

### Part II   Taxpayer (Donor) Statement — List each item included in Part I above that the appraisal identifies as having a

value of $500 or less. See instructions.

I declare that the following item(s) included in Part I above has to the best of my knowledge & belief an appraised value of not more than $500 (per item). Enter identifying letter from Part I and describe specific item . (See instrs) ▶

Signature of Taxpayer (donor) ▶                                                              Date ▶

### Part III   Declaration of Appraiser

I declare that I am not the donor, the donee, a party to the transaction in which the donor acquired the property, employed by, or related to any of the foregoing persons, or married to any person who is related to any of the foregoing persons. And, if regularly used by the donor, donee, or party to the transaction, I performed the majority of my appraisals during my tax year for other persons.

Also, I declare that I hold myself out to the public as an appraiser or perform appraisals on a regular basis; and that because of my qualifications as described in the appraisal, I am qualified to make appraisals of the type of property being valued. I certify that the appraisal fees were not based on a percentage of the appraised property value. Furthermore, I understand that a false or fraudulent overstatement of the property value as described in the qualified appraisal or this appraisal summary may subject me to the penalty under section 6701(a) (aiding and abetting the understatement of tax liability). I affirm that I have not been barred from presenting evidence or testimony by the Director of Practice.

**Sign Here**

| Signature ▶ | Title ▶ | Date of Appraisal ▶ |
|---|---|---|
| Business Address (including room or suite no.) | | Identifying Number |
| City or Town | | State   ZIP Code |

### Part IV   Donee Acknowledgement — To be completed by the charitable organization.

This charitable organization acknowledges that it is a qualified organization under section 170(c) and that it received the donated property as described in Section B, Part I, above on ▶ _____
                                                                    (Date)
Furthermore, this organization affirms that in the event it sells, exchanges, or otherwise disposes of the property described in Section B, Part I (or any portion thereof) within 2 years after the date of receipt, it will file Form 8282, Donee Information Return, with the IRS and give the donor a copy of this form. This acknowledgement does not represent agreement with the claimed fair market value.

Does this organization intend to use the property for an unrelated use? .................................................. ▶ ☐ Yes   ☐ No

| Name of Charitable Organization (donee) | | Employer Identification Number |
|---|---|---|
| Address (number, street and room or suite no.) | City or Town | State   ZIP Code |
| Authorized Signature | Title | Date |

FDI2101B   11/18/98

## Federal Information Worksheet
► Keep for your records

**1998**

## Part I — Identifying Information

**Taxpayer:**
First Name . . . . . . . . . . . . . . DELORES
Middle Initial . . . . . . . . . . . C          Suffix . . . . . . . . . .
Last Name . . . . . . . . . . . . . . OKONMAH
Social Security No. . . . . . . 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
Occupation . . . . . . . . . . . . . PHARMACIST
Date of Birth . . . . . . . . . . . 11/10/1955   (mm/dd/yyyy)
Age as of 1-1-99 . . . . . . . . 43
Work Phone . . . . . . . . . . . . (305) 893-6860
Extension . . . . . . . . . . . . . . .

**Spouse:**
First Name . . . . . . . . . . . . . .
Middle Initial . . . . . . . . . . . ___          Suffix . . . . . . . . . .
Last Name . . . . . . . . . . . . . .
Social Security No. . . . . . . .
Occupation . . . . . . . . . . . . .
Date of Birth . . . . . . . . . . . .          (mm/dd/yyyy)
Age as of 1-1-99 . . . . . . . . .
Work Phone . . . . . . . . . . . . .
Extension . . . . . . . . . . . . . . .

Home Phone . . . . . . . . . . . . . (305) 652-7304
Address . . . . . . . . . . . . . . . . . . 1260 NW 189 TERRACE          Apt No. . . . . . .
City . . . . . . . . . . . . . . . . . . . . . MIAMI          State . . . . . . . . . FL     ZIP Code . . . . . . . . . 33169

## Part II — Federal Filing Status

Check the box for your federal filing status:

☐ Single
☐ Married filing jointly
☐ Married filing separately
     Check this box if you **did not** live with your spouse at any time during the year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐
     Check this box if you are eligible to claim your spouse's exemption (see help) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐
☒ Head of household
     If the 'qualifying person' is your child but **not** your dependent:
     Child's name . . . . . . . . . .                          Child's social security number . . . . . . . . .
☐ Qualifying widow(er)
     Check the appropriate box for the year your spouse died . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  1996 ☐   1997 ☐

## Part III — Dependent/Earned Income Credit/Child Care Credit Information

| Full Name | | | Social Security Number | Relationship | Year of Birth | Number of months in home | Code | Not a U.S. citizen or resident alien | Qualified child care expense | EIC |
|---|---|---|---|---|---|---|---|---|---|---|
| First | M | Last | | | | | | | | |
| NKERUKA | N | OKONMAH | 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 | Daughter | 1979 | 12 | L | | | |
| NGOZICHUKW | O | OKONMAH | 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 | Son | 1980 | 12 | L | | | |
| NDIDIAMAKA | C | OKONMAH | 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 | Daughter | 1984 | 12 | L | | | |
| NWABUEZE | A | OKONMAH | 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 | Son | 1987 | 12 | L | | X | |

### Information for the Earned Income Credit Only:

*The questions below must be answered to calculate EIC*

Do you have a qualifying child who is also a qualifying child of another person with a higher modified adjusted gross income (AGI)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►Yes ☐     No ☐
Is the taxpayer or spouse a qualifying child for EIC for another person? . . . . . . . . . . . . . . . . . . . . . . . . ►Yes ☐     No ☐
Was the taxpayer's home in the United States for more than half of 1998? . . . . . . . . . . . . . . . . . . . . . . . . ►Yes ☐     No ☐
Notified by the IRS that EIC cannot be claimed in 1998 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

### Presidential Election Campaign Fund:

Do you want $3 to go to the Presidential Election Campaign Fund? . . . . . . . . . . . . . . . . .  Taxpayer . . . . . . . . . . . . . . . . . . ►Yes ☒   No ☐
                                                                                                  Spouse . . . . . . . . . . . . . . . . . . ►Yes ☐   No ☐

DELORES C OKONMAH                                                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          Page 2

## Disability:

Do you qualify as disabled for Schedule R (Elderly and Disabled Credit)? ............ Taxpayer ................. ►Yes ☐   No ☒
                                                                    Spouse ................... ►Yes ☐   No ☐

## Blindness:                                                                          Taxpayer      Spouse

If legally blind, check the appropriate box ...................................................... ►   ☐          ☐

## Dependent Filer:                                                                    Taxpayer      Spouse

If someone (such as your parent) can claim you as a dependent, check the appropriate box ...................... ►   ☐          ☐

## Itemized Deductions:

If you are itemizing for state tax or other purposes even though your itemized deductions are less than your standard deduction, check this box .................................................................................................................... ►☐

Check this box if you are married filing separately and your spouse itemized deductions or if you are a dual-status alien ............... ►☐

## Electronic Filing or 1040PC Filing:

Check this box to file your federal return electronically ............................................................................. ►☐

Check this box if you received an e-file customer number to participate in the new IRS 'Paperless Tax Return' program ............... ►☐

Check the box and choose which state to file electronically ......................................... ► ☐ State ..... ►☐

Check this box to file this return by printing 1040PC format ...................................................................... ►☐

## Real Property Trade or Business:

Do you or your spouse qualify for the special passive activity rules for taxpayers in real property businesses? .................................................................................. ►Yes ☐   No ☐

## Calculate Form 1040 Regardless:

Check this box to calculate Form 1040 even if you qualify to use Form 1040A or 1040EZ ................................................ ►☐

## Decedent:

Taxpayer: Date of death ................... ► _____          Spouse: Date of death ............... ► _____

## State Filing Information:

Enter your state of residence as of December 31, 1998 ......................................................... ► FL

Check the appropriate box:   Resident entire year ........................................................................... ►☒

                             Resident part of year ........................................................................... ►☐

                             Date you established residence in state above ................................... ► _____

                             In which state (or foreign country) did you reside before this change? ..................... ►☐

If you live in one of the California counties as indicated in Help, check this box ..................................... ►☐

If you live in one of the New York counties as indicated in Help, check this box ..................................... ►☐

## Information for Foreign Tax Credit (Form 1116):

Election to file Form 1116:

Check this box to file Form 1116 even if you're not required to file Form 1116 ....................................................... ►☐

## Additional Information for Puerto Rico, American Samoa, Guam, and Northern Mariana Islands:

Excludable income of bona fide residents of American Samoa, Guam, or the Commonwealth of the
Northern Mariana Islands .................................................................................... ► _____

Excludable income from Puerto Rico ....................................................................... ► _____

## Tax Payments Worksheet                1998
► Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

### Estimated Tax Payments for 1998 (If more than 4 payments for any state or locale, see Tax Help)

| | Federal | | State | | | Local | | |
|---|---|---|---|---|---|---|---|---|
| | Date | Amount | Date | Amount | ID | Date | Amount | ID |
| 1 | 04/15/98 | | 04/15/98 | | | 04/15/98 | | |
| 2 | 06/15/98 | | 06/15/98 | | | 06/15/98 | | |
| 3 | 09/15/98 | | 09/15/98 | | | 09/15/98 | | |
| 4 | 01/15/99 | | 01/15/99 | | | 01/15/99 | | |
| 5 a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| d | | | | | | | | |
| Total Estimated Payments ...... | | | | | | | | |

| Tax Payments Other Than Withholding (If multiple states, see Tax Help) | Federal | State | ID | Local | ID |
|---|---|---|---|---|---|
| 6  Overpayments applied to 1998 ...... | | | | | |
| 7  Credited by estates and trusts ....... | | | | | |
| 8  Totals  Lines 1 through 7 ............ | | | | | |
| 9  1998 extensions ..................... | | | | | |

| Taxes Withheld From: | Federal | State | Local |
|---|---|---|---|
| 10  Forms W-2 ...................................... | 13,057. | | |
| 11  Forms W-2G .................................... | | | |
| 12  Forms 1099-R ................................. | 5. | 0. | |
| 13  Forms 1099-MISC and 1099-G .................. | | | |
| 14  Schedules K-1 ................................. | | | |
| 15  Forms 1099-INT, DIV and OID .................. | | | |
| 16  Social Security and Railroad Benefits .......... | | | |
| 17 a  Other withholding ........ \| St \|___\| Loc \|___\| | | | |
| b                                \| St \|___\| Loc \|___\| | | | |
| c                                \| St \|___\| Loc \|___\| | | | |
| 18  Total Withholding  Lines 10 through 17c ........ | 13,062. | 0. | |
| 19  Total Tax Payments for 1998 ................... | 13,062. | 0. | |

| Prior Year Taxes Paid In 1998 | State | ID | Local | ID |
|---|---|---|---|---|
| 20  Tax paid with 1997 extensions ......................... | | | | |
| 21  1997 estimated tax paid after 12/31/97 ................ | | | | |
| 22  Balance due paid with 1997 return ..................... | | | | |
| 23  Other (amended returns, installment payments, etc) . | | | | |

| **Tax Summary** ► Keep for your records | **1998** |
|---|---|

| Name (s)<br>DELORES C OKONMAH | SSN<br>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 |
|---|---|
| Total income ................................................. | 86,160. |
| Adjustments to income ...................................... | |
| Adjusted gross income ...................................... | 86,160. |
| Itemized/standard deduction ................................ | 11,568. |
| Personal exemptions ........................................ | 13,500. |
| Taxable income ............................................. | 61,092. |
| Tentative tax .............................................. | 12,632. |
| Additional taxes ........................................... | |
| Total credits .............................................. | 440. |
| Other taxes ................................................ | 2. |
| Total tax .................................................. | 12,194. |
| Total payments ............................................. | 13,062. |
| Estimated tax penalty ...................................... | |
| Refund ..................................................... | 868. |
| Balance due ................................................ | |

**Which Form 1040 to file?**
You must use Form 1040 because
you had miscellaneous income (from Form 1099-MISC).

# Federal Carryover Worksheet                    1998
Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

## Tax and Income Information

| | | | 1997 | 1998 |
|---|---|---|---|---|
| 1 | Filing status | 1 | 4  HH | 4  HH |
| 2 | Number of exemptions for blind or over 65 (0 - 4) | 2 | | |
| 3 | Itemized deductions after limitation | 3 | 11,625. | 11,568. |
| 4 | Check box if required to itemize deductions | 4 | | |
| 5 | Adjusted gross income | 5 | 80,753. | 86,160. |
| 6 | Tax liability for Form 2210 or Form 2210-F | 6 | 11,105. | 12,194. |
| 7 | Alternative minimum tax | 7 | 0. | |
| 8 | Federal overpayment applied to next year estimated tax | 8 | | |
| 9 a | State taxes paid with extension | 9a | | |
| b | State estimated taxes paid after 12/31 | b | | |
| 10 a | Local taxes paid with extension | 10a | | |
| b | Local estimated taxes paid after 12/31 | b | | |
| 11 | Reserved for future use | 11 | | |

## IRA Information   (Roth IRA information on page 2)

| | | | 1997 | 1998 |
|---|---|---|---|---|
| 12 a | Basis of Taxpayer's IRA(s) as of 12/31 | 12a | 302. | 251. |
| b | Basis of Spouse's IRA(s) as of 12/31 | b | | |
| 13 a | Taxpayer's excess IRA contributions as of 12/31 | 13a | | |
| b | Spouse's excess IRA contributions as of 12/31 | b | | |
| 14 a | Taxpayer's excess MSA contributions as of 12/31 | 14a | | |
| b | Spouse's excess MSA contributions as of 12/31 | b | | |
| 15 | Reserved for future use | 15 | | |
| 16 | Reserved for future use | 16 | | |

## Loss and Expense Carryovers

| | | | | 1997 | 1998 |
|---|---|---|---|---|---|
| 17 | Short-term capital loss | | 17 | | |
| 18 | Long-term capital loss | | 18 | | |
| 19 a | Net operating loss available to carryforward | | 19a | | |
| b | AMT Net operating loss available to carryforward | | b | | |
| 20 a | Investment interest expense disallowed | | 20a | | |
| b | AMT Investment interest expense disallowed | | b | | |
| 21 a | Nonrecaptured net Section 1231 losses from | 1998 | 21a | | |
| b | | 1997 | b | | |
| c | | 1996 | c | | |
| d | | 1995 | d | | |
| e | | 1994 | e | | |
| f | | 1993 | f | | |
| 22 | Reserved for future use | | 22 | | |

## Credit Carryovers

| | | | | 1997 | 1998 |
|---|---|---|---|---|---|
| 23 | General business credit | | 23 | | |
| 24 a | Adoption credit from | 1998 | 24a | | |
| b | | 1997 | b | | |
| 25 a | Mortgage interest credit from | 1998 | 25a | | |
| b | | 1997 | b | | |
| c | | 1996 | c | | |
| d | | 1995 | d | | |
| 26 | Credit for prior year minimum tax | | 26 | | |
| 27 | Reserved for future use | | 27 | | |

DELORES C OKONMAH                                              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    Page **2**

| Other Carryovers | | | 1997 | 1998 |
|---|---|---|---|---|
| 28 | Reserved for future use ............................... | 28 | | |
| 29 | Section 179 expense deduction disallowed ................... | 29 | | |
| 30 a | Excess | Taxpayer (Form 2555, line 44) ............... | 30 a | | |
| b | foreign | Taxpayer (Form 2555, line 46) ............... | b | | |
| c | housing | Spouse (Form 2555, line44) ................. | c | | |
| d | deduction | Spouse (Form 2555, line 46) ................ | d | | |
| 31 | Reserved for future use ............................... | 31 | | |

| Roth IRA Information (Regular IRA information on page 1) | | | 1997 | 1998 |
|---|---|---|---|---|
| 32 | **Taxpayer:** | | | | |
| a | Contributions ................................... | 32 a | | |
| b | Nontaxable rollover amount from regular IRA ................. | b | | |
| c | Taxable rollover amount from regular IRA .................... | c | | |
| d | Amount of contribution | 1998 ................. | d | | |
| e | for each of these years | 1999 ................. | e | | |
| f | that will be includible | 2000 ................. | f | | |
| g | in income when withdrawn | 2001 ................. | g | | |
| 33 | Reserved for future use ............................... | 33 | | |
| 34 | **Spouse:** | | | | |
| a | Contributions ................................... | 34 a | | |
| b | Nontaxable rollover amount from regular IRA ................. | b | | |
| c | Taxable rollover amount from regular IRA .................... | c | | |
| d | Amount of contribution | 1998 ................. | d | | |
| e | for each of these years | 1999 ................. | e | | |
| f | that will be includible | 2000 ................. | f | | |
| g | in income when withdrawn | 2001 ................. | g | | |
| 35 | Reserved for future use ............................... | 35 | | |

**Charitable Contribution Carryovers**

| 36 | **1997** Carryover of charitable contributions from: | Other Property | | Capital Gain | |
|---|---|---|---|---|---|
| | | **(a) 50%** | **(b) 30%** | **(c) 30%** | **(d) 20%** |
| a | 1997 ......................... | | | | |
| b | 1996 ......................... | | | | |
| c | 1995 ......................... | | | | |
| d | 1994 ......................... | | | | |
| e | 1993 ......................... | | | | |

| 37 | **1998** Carryover of charitable contributions from: | Other Property | | Capital Gain | |
|---|---|---|---|---|---|
| | | **(a) 50%** | **(b) 30%** | **(c) 30%** | **(d) 20%** |
| a | 1998 ......................... | | | | |
| b | 1997 ......................... | | | | |
| c | 1996 ......................... | | | | |
| d | 1995 ......................... | | | | |
| e | 1994 ......................... | | | | |

## Two-Year Comparison                                    1998

| Name(s) Shown on Return<br>DELORES C OKONMAH | | | Social Security Number<br>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 | |
|---|---|---|---|---|

| Income | 1997 | 1998 | Difference | % |
|---|---|---|---|---|
| Wages, salaries, tips, etc ............... | 80,572. | 85,386. | 4,814. | 5.97 |
| Interest and dividend income .......... | 133. | 51. | -82. | -61.65 |
| Business income (loss) ................. | | | | |
| Capital gain (loss) ..................... | 48. | 700. | 652. | 999.00 |
| IRA distributions ........................ | | 0. | 0. | |
| Pensions and annuities ................. | | 23. | 23. | |
| Rents, royalties, partnerships, etc ...... | | | | |
| Farm income (loss) .................... | | | | |
| Social security benefits ................. | | | | |
| Income other than the above .......... | | | | |
| **Total Income** ......................... | 80,753. | 86,160. | 5,407. | 6.70 |
| **Adjustments to Income** ................... | 0. | | 0. | |
| **Adjusted Gross Income** ................... | 80,753. | 86,160. | 5,407. | 6.70 |

| Deductions and Exemptions | 1997 | 1998 | Difference | % |
|---|---|---|---|---|
| Medical and dental ..................... | | 0. | 0. | |
| Taxes paid ............................. | 1,228. | 1,287. | 59. | 4.80 |
| Interest paid ........................... | 7,622. | 8,496. | 874. | 11.47 |
| Gifts to charity - cash ................. | 1,475. | 1,205. | -270. | -18.31 |
| Gifts to charity - other than cash ....... | 1,300. | 580. | -720. | -55.38 |
| Casualty and theft losses .............. | | | | |
| Miscellaneous .......................... | 0. | 0. | 0. | |
| Phaseout of itemized deductions ....... | | | | |
| Total Itemized Deductions ............. | 11,625. | 11,568. | -57. | -0.49 |
| **Standard or Itemized Deduction** ....... | 11,625. | 11,568. | -57. | -0.49 |
| **Exemption Amount** ..................... | 13,250. | 13,500. | 250. | 1.89 |
| **Taxable Income** ........................... | 55,878. | 61,092. | 5,214. | 9.33 |
| Tax ................................... | 11,345. | 12,632. | 1,287. | 11.34 |
| Additional taxes ....................... | | | | |
| **Total Income Taxes** .................... | 11,345. | 12,632. | 1,287. | 11.34 |
| Nonbusiness credits .................... | 240. | 440. | 200. | 83.33 |
| Business credits ....................... | | | | |
| **Total Credits** ......................... | 240. | 440. | 200. | 83.33 |
| Self-employment tax ................... | | | | |
| Alternative minimum tax ............... | 0. | | 0. | |
| Other taxes ........................... | | 2. | 2. | |
| **Total Tax After Credits** ................... | 11,105. | 12,194. | 1,089. | 9.81 |
| Withholding ........................... | 16,572. | 13,062. | -3,510. | -21.18 |
| Estimated payments ................... | | | | |
| Other payments ....................... | 127. | | -127. | -100.00 |
| **Total Payments** ........................ | 16,699. | 13,062. | -3,637. | -21.78 |
| Form 2210 penalty ..................... | | | | |
| **Amount Refund** ........................ | 5,594. | 868. | -4,726. | -84.48 |
| **Amount Due** .......................... | | | | |

Current year effective tax rate ................................................................................. **19.96 %**

- - - - - - - - Cut here and give the certificate to your employer. Keep the top part for your records. - - - - - - - -

| Form **W-4** | **Employee's Withholding Allowance Certificate** | OMB No. 1545-0010 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ► **For Privacy Act and Paperwork Reduction Act Notice, see instructions.** | **1998** |

| **1** Type or Print Your First Name and Middle Initial | Last Name | | **2** Your Social Security Number |
|---|---|---|---|
| DELORES C | OKONMAH | | 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 |

| Home Address (number and street or rural route) | | Apt | **3** [X] Single  [ ] Married  [ ] Married, but withhold at higher single rate. |
|---|---|---|---|
| 1260 NW 189 TERRACE | | | Note: *If married, but legally separated, or spouse is a nonresident alien, check the single box.* |

| City or Town | State | ZIP Code | **4** If your last name differs from that on your social security card, |
|---|---|---|---|
| MIAMI | FL | 33169 | check here and call 1-800-772-1213 for a new card ........ ► [ ] |

| **5** | Total number of allowances you are claiming (from line H above or from the Worksheets on page 2 if they apply) .................................................................... | **5** | 11 |
|---|---|---|---|
| **6** | Additional amount, if any, you want withheld from each paycheck ............................... | **6** | $ |
| **7** | I claim exemption from withholding for 1998, and I certify that I meet **Both** of the following conditions for exemption: | | |
| | • Last year I had a right to a refund of **All** federal income tax withheld because I had **No** tax liability **And** | | |
| | • This year I expect a refund of **All** federal income tax withheld because I expect to have **No** tax liability. | | |
| | If you meet both conditions, enter "Exempt" here ................................... ► | **7** | |

Under penalties of perjury, I certify that I am entitled to the number of withholding allowances claimed on this certificate or entitled to claim exempt status.

| Employee's Signature ► | | Date ► | , 19 |
|---|---|---|---|
| **8** Employer's Name and Address (Employer: Complete 8 and 10 only if sending to the IRS) | | **9** Office Code (optional) | **10** Employer Identification Number |

**BAA**

FDIA8201  11/26/97

DELORES C OKONMAH
1260 NW 189 TERRACE
MIAMI, FL 33169


1997 U. S. INDIVIDUAL INCOME TAX RETURN SUMMARY

| | | |
|---|---|---|
| Adjusted Gross Income | $ | 82,807 |
| Taxable Income | $ | 57,932 |
| Total Tax | $ | 11,729 |
| Total Payments | $ | 16,827 |
| Refund | $ | 5,098 |
| Tax Bracket | | 28.00 % |

INSTRUCTIONS FOR COMPLETING THE ELECTRONIC FILING PROCESS

You have indicated that you want to file this return electronically.
Please refer to the Electronic Filing Checklist, on the Electronic
Filing Form for detailed mailing instructions.  You must complete
this Checklist in order for your return to be filed with the IRS.

*[handwritten notes throughout the page:]*

Keyword:
Upgrades,
Go

3/12
Print chart
Phy sode
AOL → 50"

Chen 3/11
Int - explain

✓ error rept 8283 Copy/
Federal Inf Worksheet    yr g brthr - 1
NKemka's Name

AOL 800 827-3338
Email address
Phy Sode @ aol.com
Password (same as AIM)
NKemka - Email - <Okonma 87 @ TuskE

(1) Physode (fi; sōd)
full of wind

KEEP THIS PAGE FOR YOUR RECORDS -- DO NOT MAIL.

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **1997**  (99) IRS use only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 1997, or other tax year beginning , 1997, ending , 19

**Label**
(See instructions.)

Your First Name: DELORES  MI: C  Last Name: OKONMAH

Your Social Security Number: 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

If a Joint Return, Spouse's First Name  MI  Last Name

Spouse's Social Security No.

**Use the IRS label. Otherwise, please print or type.**

Home Address (number and street). If You Have a P.O. Box, See Instructions.  Apartment No.

1260 NW 189 TERRACE

For help finding line instructions, see instructions in the booklet.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.  State: FL  ZIP Code: 33169

MIAMI

**Presidential Election Campaign** (See instructions.)

Do you want $3 to go to this fund? ........... Yes [X] No

If a joint return, does your spouse want $3 to go to this fund? ...........

Note: Checking 'Yes' will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1 [ ] Single
2 [ ] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's SSN above & full name here ... ►
4 [X] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ► nkeruka okonmah
5 [ ] Qualifying widow(er) with dependent child (year spouse died ► 19 ). (See instructions.)

**Exemptions**

6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not check box 6a** ...........

No. of boxes checked on 6a and 6b ..... 1

b [ ] **Spouse** ...........

No. of your children on 6c who: ● lived with you ..... 4 ● did not live with you due to divorce or separation (see instructions) .. Dependents on line 6c not entered above

| c Dependents: (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) No. of months lived in your home in 1997 |
|---|---|---|---|
| NKERUKA N OKONMAH | 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 | Daughter | 12 |
| NGOZICHUKW O OKONMAH | 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 | Son | 12 |
| NDIDIAMAKA C OKONMAH | 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 | Daughter | 12 |
| NWABUEZE A OKONMAH | 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 | Son | 12 |

If more than six dependents, see instructions.

Add numbers entered on lines above ► 5

d Total number of exemptions claimed ..................... 

**Income**

Attach Copy B of your Forms W-2, W-2G, & 1099-R here.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ........................... | 7 | 82,626. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required ........................... | 8a | 5. |
| b | Tax-exempt interest. Do not include on line 8a ............. 8b | | |
| 9 | Dividends. Attach Schedule B if required ........................... | 9 | 128. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ...... | 10 | |
| 11 | Alimony received ........................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ........................... | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D ........................... | 13 | 48. |
| 14 | Other gains or (losses). Attach Form 4797 ........................... | 14 | |
| 15a | Total IRA distributions ...... 15a | b Taxable amount (see instrs) | 15b | |
| 16a | Total pensions and annuities ...... 16a | b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ........................... | 18 | |
| 19 | Unemployment compensation ........................... | 19 | |
| 20a | Social security benefits ...... 20a | b Taxable amount (see instrs) .. | 20b | |
| 21 | Other income. List type and amount — see instructions | 21 | |
| 22 | Add the amounts in the far right column for lines 7 - 21. This is your **total income** ► | 22 | 82,807. |

**Adjusted Gross Income**

If line 32 is under $29,290 (under $9,770 if a child did not live with you), see EIC in the instructions.

| 23 | IRA deduction (see instructions) ........................... | 23 | 0. | |
|---|---|---|---|---|
| 24 | Medical savings account deduction. Attach Form 8853 ...... | 24 | | |
| 25 | Moving expenses. Attach Form 3903 or 3903-F ...... | 25 | | |
| 26 | One-half of self-employment tax. Attach Schedule SE ...... | 26 | | |
| 27 | Self-employed health insurance deduction (see instructions) | 27 | | |
| 28 | Keogh and self-employed SEP and SIMPLE plans ...... | 28 | | |
| 29 | Penalty on early withdrawal of savings ...... | 29 | | |
| 30a | Alimony paid. b Recipient's SSN ... ► | 30a | | |
| 31 | Add lines 23 - 30a ........................... | | 31 | 0. |
| 32 | Subtract line 31 from line 22. This is your adjusted gross income ► | | 32 | 82,807. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **1040** (1997)

FDIA0112  10/24/97

03/09/1998

| | | | | |
|---|---|---|---|---|
| 42 | Adoption credit. Attach Form 8839 ............ 6 ............ | 42 | | |
| 43 | Foreign tax credit. Attach Form 1116 ......................................... | 43 | | |
| 44 | Other. Check if from .... a ☐ Form 3800  b ☐ Form 8396 | 44 | | |
| | c ☐ Form 8801  d ☐ Form (specify) ...... | | | |
| 45 | Add lines 40 through 44 ................................................ ▶ | 45 | | 190. |
| 46 | Subtract line 45 from line 39. If line 45 is more than line 39, enter -0- ............ ▶ | 46 | | 11,729. |

**Other Taxes**

| | | | | |
|---|---|---|---|---|
| 47 | Self-employment tax. Attach Schedule SE ...................................... | 47 | | |
| 48 | Alternative minimum tax. Attach Form 6251 ................................... | 48 | | 0. |
| 49 | SS and Medicare tax on tip income not reported to employer. Attach Form 4137 ....... | 49 | | |
| 50 | Tax on qualified retirement plans (including IRAs) and MSAs. Attach Form 5329 if required ... | 50 | | |
| 51 | Advance earned income credit payments from Form(s) W-2 ........................ | 51 | | |
| 52 | Household employment taxes. Attach Schedule H ............................... | 52 | | |
| 53 | Add lns 46 - 52. This is your total tax ...................................... ▶ | 53 | | 11,729. |

**Payments**

Attach Forms W-2, W-2G, and 1099-R to page 1.

| | | | | |
|---|---|---|---|---|
| 54 | Federal income tax withheld from Forms W-2 and 1099 ...... | 54 | 16,572. | |
| 55 | 1997 estimated tax payments and amount applied from 1996 return ......................... | 55 | | |
| 56a | Earned income credit. Attach Schedule EIC if you have a qualifying child. b Nontaxable earned income: amount .. ▶ _____ and type .... ▶ _____ | 56a | | |
| 57 | Amount paid with Form 4868 (request for extension) ..: .... | 57 | | |
| 58 | Excess social security and RRTA tax withheld (see instrs) .... | 58 | 255. | |
| 59 | Other payments. Check if from ..... a ☐ Form 2439  b ☐ Form 4136 ............................ | 59 | | |
| 60 | Add lines 54, 55, 56a, 57, 58, and 59. These are your total payments ........................................... ▶ | 60 | | 16,827. |

**Refund**

Have it directly deposited! See instructions and fill in 62b, 62c, and 62d.

| | | | |
|---|---|---|---|
| 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you **Overpaid** ............. ▶ | 61 | 5,098. |
| 62a | Amount of line 61 you want **Refunded to You** ................................................. ▶ | 62a | 5,098. |
| | ▶ b Routing number .. 267091263     c Type: ☒ Checking  ☐ Savings | | |
| | ▶ d Account number .. 7198100650 | | |
| 63 | Amount of line 61 you want **Applied to Your 1998 Estimated Tax** ........ ▶ | 63 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the **Amount You Owe**. For details on how to pay, see instructions ......................................... ▶ | 64 | |
| 65 | Estimated tax penalty. Also include on line 64 ............... | 65 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy of this return for your records.

| | Date | Your Occupation |
|---|---|---|
| Your Signature ▶ | | PHARMACIST |
| Spouse's Signature. If a Joint Return, BOTH Must Sign. ▶ | Date | Spouse's Occupation |

**Paid Preparer's Use Only**

| | Date | Check if self-employed ☐ | Preparer's Social Security No. |
|---|---|---|---|
| Preparer's Signature ▶ | | | |
| Firm's Name (or yours if self-employed) and Address ▶ | Self-prepared | EIN | |
| | | ZIP Code | |

FDIA0112  11/05/97

Form **1040** (1997)

Form 1040 (1997)   DELORES C OKONKWO   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   Page 2

| Tax Computation | | 33 | Amount from line 32 (adjusted gross income) | | 33 | 82,807. |
|---|---|---|---|---|---|---|

**34a** Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind
Add the number of boxes checked above and enter the total here ............ ► 34a ☐

**b** If you are married filing separately and your spouse itemizes deductions
or you were a dual-status alien, see instructions and check here ............ ► 34b ☐

**35** Enter the larger of your: — **Itemized deductions** from Schedule A, line 28, **Or**
— **Standard deduction** shown below for your filing status. **But** see the instructions if you checked any box on line 34a or 34b **or** someone can claim you as a dependent.

| | | | |
|---|---|---|---|
| • Single — $4,150 | • Married filing jointly or Qualifying widow(er) — $6,900 | 35 | 11,625. |
| • Head of household — $6,050 | • Married filing separately — $3,450 | | |

| | 36 | Subtract line 35 from line 33 | | 36 | 71,182. |
|---|---|---|---|---|---|

| If you want the IRS to figure your tax, see instructions. | 37 | If line 33 is $90,900 or less, multiply $2,650 by the total number of exemptions claimed on line 6d. If line 33 is over $90,900, see the worksheet in the instructions for the amount to enter | | 37 | 13,250. |
|---|---|---|---|---|---|
| | 38 | **Taxable income.** Subtract line 37 from line 36. If line 37 is more than line 36, enter -0- | | 38 | 57,932. |
| | 39 | **Tax.** See instrs. Check if any tax from   **a** ☐ Form(s) 8814  **b** ☐ Form 4972 ....................... ► | | 39 | 11,919. |

| Credits | 40 | Credit for child and dependent care expenses. Attach Form 2441 ........... | 40 | 190. | | |
|---|---|---|---|---|---|---|

Declaration Control Number (DCN)

| 00 | – | | – | | – | 7 |

IRS Use Only — Do not write or staple in this space.

Form **8453-OL**

Department of the Treasury
Internal Revenue Service

**U.S. Individual Income Tax
Declaration for On-Line Filing**
For the year January 1 - December 31, 1996
► See instructions.

OMB No. 1545-1397

**1996**

**L A B E L**   **H E R E**

Use the
IRS label.
Otherwise,
please
print or
type.

| Your First Name and Initial | Last Name | Your Social Security Number |
|---|---|---|
| DELORES C | OKONMAH | 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 |
| If a Joint Return, Spouse's First Name and Initial | Last Name | Spouse's Social Security Number |

| Home Address (number and street). (If a P.O. box, see instructions.) | Apartment Number | Telephone Number (optional) |
|---|---|---|
| 1260 NW 189 TERRACE | | (305) 893-6860 |

| City, Town or Post Office | State | ZIP Code | For Paperwork Reduction Act Notice, see instructions. |
|---|---|---|---|
| MIAMI | FL | 33169 | |

**Part I**    **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1040, line 22; Form 1040A, line 14; Form 1040EZ, line 4) ............................... | 1 | 71,875. |
| 2 | Total tax (Form 1040, line 51; Form 1040A, line 28; Form 1040EZ, line 10) ................................... | 2 | 8,876. |
| 3 | Federal income tax withheld (Form 1040, line 52; Form 1040A, line 29a; Form 1040EZ, line 7) ............... | 3 | 13,889. |
| 4 | Refund (Form 1040, line 60a; Form 1040A, line 31a; Form 1040EZ, line 11a) ................................. | 4 | 5,472. |
| 5 | Amount you owe (Form 1040, line 62; Form 1040A, line 33; Form 1040EZ, line 12). See instructions .......... | 5 | |

**Part II**    **Direct Deposit of Refund** (Optional — See Instructions.)

ATTACH YOUR FORMS W-2, W-2G, AND 1099-R HERE

6   Routing number ...... 267091263    The first two digits of the routing number must be 01 through 12 or 21 through 32.

7   Account number ...... 7198100650

8   Type of account:    [X] Checking    [ ] Savings

**Part III**    **Declaration of Taxpayer**

If I have completed Part II above, I consent that my refund be directly deposited as designated in Part II, and declare that the information on lines 6 through 8 is correct. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

If I have filed a balance due return, I understand that if the IRS does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable interest and penalties. If I have filed a joint federal and state tax return and there is an error on my state return, I understand my federal return will be rejected.

Under penalties of perjury, I declare that the information I have given my on-line filing company and the amounts in Part I above agree with the amounts on the corresponding lines of the electronic portion of my 1996 federal income tax return. To the best of my knowledge and belief, my return is true, correct, and complete. I consent that the electronic portion of my return be sent to the IRS by my on-line filing company.

**Sign
Here**

► Your Signature                    Date        ► Spouse's Signature (if a joint return, both must sign)        Date

Form **8453-OL** (1996)

**Schedule A**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Schedule A — Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**1996**
07

| Name(s) Shown on Form 1040 | Your Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | *Caution: Do not include expenses reimbursed or paid by others.* | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 32 ... [2] | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | | |
| | 6 | Real estate taxes (see instructions) | 6 | 1,136. | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► | 8 | | |
| | 9 | Add lines 5 through 8 | 9 | | 1,136. |
| **Interest You Paid** (See instructions.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 7,730. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | 922. | |
| | 13 | Investment interest. If required, attach Form 4952. (See instructions.) | 13 | | |
| | 14 | Add lines 10 through 13 | | 14 | 8,652. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 1,256. | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. If over $500, you **Must** attach Form 8283 | 16 | 1,100. | |
| | 17 | Carryover from prior year | 17 | | |
| | 18 | Add lines 15 through 17 | | 18 | 2,356. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions for expenses to deduct here.) | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. If required, you **Must** attach Form 2106 or 2106-EZ. (See instructions.) ► | 20 | | |
| | 21 | Tax preparation fees | 21 | 100. | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► Miscellaneous Expenses 120. | 22 | 120. | |
| | 23 | Add lines 20 through 22 | 23 | 220. | |
| | 24 | Enter amount from Form 1040, line 32 ... [24] 71,875. | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 1,438. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 32, over $117,950 (over $58,975 if married filing separately)? **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 34, the **larger** of this amount or your standard deduction. **Yes.** Your deduction may be limited. See instructions for the amount to enter. | ► | 28 | 12,144. |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Schedule A (Form 1040) 1996

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Capital Gains and Losses

► Attach to Form 1040.   ► See instructions for Schedule D (Form 1040).

► Use lines 20 and 22 for more space to list transactions for lines 1 and 9.

OMB No. 1545-0074

**1996**

**12**

Name(s) Shown on Form 1040

DELORES C OKONMAH

Your Social Security Number

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

## Part I   Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares 'XYZ' Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **2** Enter your short-term totals, if any, from line 21 . . . . . . . . . . . . . . . . . . . . | **2** | | | | | |
| **3** Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . | **3** | | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Forms 2119 and 6252, and short-term gain or loss from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** Net short-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 9 of your 1995 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** Add lines 1 through 6 in columns (f) and (g) . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| **8** Net short-term capital gain or (loss). Combine columns (f) and (g) of line 7 . . . . . . . . . . . . . . . . . . . ► | **8** | |

## Part II   Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| **9** PFS SHAREHOLDER | 03/15/95 | 11/13/96 | 1,225.00 | 1,225.00 | | 0.00 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **10** Enter your long-term totals, if any, from line 23 . . . . . . . . . . | **10** | | | | | |
| **11** Total long-term sales price amounts. Add column (d) of lines 9 and 10 . . . . . . . | **11** | 1,225.00 | | | | |

| | | |
|---|---|---|
| **12** Gain from Form 4797; long-term gain from Forms 2119, 2439, and 6252; and long-term gain or loss from Forms 4684, 6781, and 8824 . . . . . . . . . . . | **12** | |
| **13** Net long-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 12. |
| **15** Long-term capital loss carryover. Enter the amount, if any, from line 14 of your 1995 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . | **15** | |
| **16** Add lines 9 through 15 in columns (f) and (g) . . . . . . . . . . . . . . . . . . . . | **16** | 12. |
| **17** Net long-term capital gain or (loss). Combine columns (f) and (g) of line 16 . . . . . . . . . . . . . . . . . . ► | **17** | 12. |

## Part III   Summary of Parts I and II

| | | |
|---|---|---|
| **18** Combine lines 8 and 17. If a loss, go to line 19. If a gain, enter the gain on Form 1040, line 13. **Note:** *If both lines 17 and 18 are gains, see the* **Capital Gain Tax Worksheet** *in the instructions* . . . . . . . . . . . . | **18** | 12. |
| **19** If line 18 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: | | |
| **a** The loss on line 18; or | | |
| **b** ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| **Note:** *See the Capital Loss Carryover Worksheet in the instructions if the loss on line 18 exceeds the loss on line 19 or if Form 1040, line 35, is a loss.* | | |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule D (Form 1040) 1996

FDIA0612   08/16/96

Schedule **D** (Form 1040) 1996

Name(s) Shown on Form 1040. Do Not Enter Name and Social Security Number if Shown on Page 1.

**12** Page **2**

DELORES C OKONMAH

Your Social Security Number

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

**Part IV**    **Short-Term Capital Gains and Losses — Assets Held One Year or Less** *(Continuation of Part I)*

| (a) Description of property (Example: 100 shares 'XYZ' Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **20** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **21** Short-term totals. Add columns (d), (f), and (g) of line 20. Enter here and on line 2 ......... | | **21** | | | | |

**Part V**    **Long-Term Capital Gains and Losses — Assets Held More Than One Year** *(Continuation of Part II)*

| | | | | | | |
|---|---|---|---|---|---|---|
| **22** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **23** Long-term totals. Add columns (d), (f), and (g) of line 22. Enter here and on line 10 ......... | | **23** | | | | |

FDIA0612  09/18/96

Form **2441**

**Child and Dependent Care Expenses**

▶ Attach to Form 1040.

▶ See separate instructions.

OMB No. 1545-0068

**1996**

21

Department of the Treasury
Internal Revenue Service    (99)

Name(s) Shown on Form 1040

DELORES C OKONMAH

Your Social Security Number

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

You need to understand the following terms to complete this form:
**Qualifying Person(s), Dependent Care Benefits, Qualified Expenses,
and Earned Income. See Important Terms** in the instructions.

**Part I**  **Persons or Organizations Who Provided the Care** — You must complete this part.
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | (b) Address (no., street, apt no., city, state, and ZIP code) | (c) Identifying number (SSN or EIN) | (d) Amount paid |
|---|---|---|---|---|
| | YMCA | 16649 NE 19TH AVE<br>MIAMI FL 33162 | 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 | 1,200.00 |
| | | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Add the amounts in column (d) of line 1 ........................................ | | 2 | 1,200. |
| 3 | Enter the number of **qualifying persons** cared for in 1996 ......................... ▶ | | 3 | 2 |

| Did you receive<br>dependent care benefits? | No ▶ | Complete only Part II below. |
|---|---|---|
| | Yes ▶ | Complete Part III on page 2 now. |

**Caution:** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 50.

**Part II**  **Credit for Child and Dependent Care Expenses**

| | | | |
|---|---|---|---|
| 4 | Enter the amount of **qualified expenses** you incurred and paid in 1996. Do **not** enter more than $2,400 for one qualifying person or $4,800 for two or more persons. If you completed Part III, enter the amount from line 25 ....... | 4 | 1,200. |
| 5 | Enter your **earned income** ...................................................... | 5 | 70,424. |
| 6 | If married filing a joint return, enter **your spouse's** earned income (If student or disabled, see the instructions); **all others**, enter the amount from line 5 ... | 6 | 70,424. |
| 7 | Enter the **smallest** of line 4, 5, or 6 ............................................. | 7 | 1,200. |
| 8 | Enter the amount from Form 1040, line 32 ....................................... | 8 | 71,875. |
| 9 | Enter on line 9 the decimal amount shown below that applies to the amount on line 8 | | |

| If line 8 is — | | | If line 8 is — | | | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is | | |
| $0 — 10,000 | | .30 | $20,000 — 22,000 | | .24 | | |
| 10,000 — 12,000 | | .29 | 22,000 — 24,000 | | .23 | | |
| 12,000 — 14,000 | | .28 | 24,000 — 26,000 | | .22 | | |
| 14,000 — 16,000 | | .27 | 26,000 — 28,000 | | .21 | 9 X | 0.20 |
| 16,000 — 18,000 | | .26 | 28,000 — No limit | | .20 | | |
| 18,000 — 20,000 | | .25 | | | | | |

| | | | |
|---|---|---|---|
| 10 | Multiply **line 7** by the decimal amount on line 9. Enter the result. Then, see the instructions for the amount of credit to enter on Form 1040, line 39 ............................................. | 10 | 240. |

Form **2441** (1996)   DELORES C OKONMAH                                                 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                        Page 2

**Part III** ▸ **Dependent Care Benefits** — Complete this part **only** if you received these benefits.

| | | | |
|---|---|---:|---:|
| 11 | Enter the total amount of **dependent care benefits** you received for 1996. This amount should be shown in box 10 of your W-2 form(s). **Do not** include amounts that were reported to you as wages in box 1 of Form(s) W-2 ............................................................. | 11 | 500. |
| 12 | Enter the amount forfeited, if any ................................................................. | 12 | 500. |
| 13 | Subtract line 12 from line 11 ....................................................................... | 13 | 0. |

| | | | | |
|---|---|---|---:|---:|
| 14 | Enter the total amount of **qualified expenses** incurred in 1996 for the care of the qualifying person(s) ........................... | 14 | 1,200. | |
| 15 | Enter the **smaller** of line 13 or 14 ............................ | 15 | 0. | |
| 16 | Enter your **earned income** ................................... | 16 | 70,424. | |
| 17 | If married filing a joint return, enter **your spouse's** earned income (if student or disabled, see the line 6 instructions); if married filing a separate return, see the instructions for the amount to enter; **all others,** enter the amount from line 16 ................ | 17 | 70,424. | |
| 18 | Enter the **smallest** of line 15, 16, or 17 ..................... | 18 | 0. | |

| | | | |
|---|---|---|---:|
| 19 | **Excluded benefits.** Enter here the **smaller** of the following: • The amount from line 18, or • $5,000 ($2,500 if married filing a separate return **and** you were required to enter your spouse's earned income on line 17). | 19 | 0. |
| 20 | **Taxable benefits.** Subtract line 19 from line 13. Also, include this amount on Form 1040, line 7. On the dotted line next to line 7, write 'DCB' ....................................................... | 20 | 0. |

### To claim the child and dependent care credit, complete lines 21 - 25 below, and lines 4 - 10 on page 1 of this form.

| | | | | |
|---|---|---|---|---|
| 21 | Enter the amount of qualified expenses you incurred and paid in 1996. **Do not** include on this line any excluded benefits shown on line 19 ......................................................... | | 21 | |
| 22 | Enter $2,400 ($4,800 if two or more qualifying persons) ........................ | 22 | | |
| 23 | Enter the amount from line 19 .............................. | 23 | | |
| 24 | Subtract line 23 from line 22. If zero or less, **Stop.** You cannot take the credit. **Exception.** If you paid 1995 expenses in 1996, see the line 10 instructions ....................................... | | 24 | |
| 25 | Enter the **smaller** of line 21 or 24 here **and** on line 4 on page 1 of this form ................................ | | 25 | |

FDIA3212  10/23/96

| Form **8606** | | **Nondeductible IRAs** **(Contributions, Distributions, and Basis)** ► Please see What Records Must I Keep? in the instructions. ► Attach to Form 1040, Form 1040A, or Form 1040NR. | OMB No. 1545-1007 **1996** 47 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name. If Married, File a Separate Form 8606 for Each Spouse Who is Required to File Form 8606. | | Your Social Security Number |
|---|---|---|
| DELORES C OKONMAH | | 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 |

**Fill in your address only if you are filing this form by itself and not with your tax return** ►

| Home Address (number and street, or P.O. box if mail is not delivered to your home) | | Apartment Number |
|---|---|---|
| City, Town or Post Office | State | ZIP Code |

### Contributions, Nontaxable Distributions, and Basis

| | | | |
|---|---|---|---|
| 1 | Enter your IRA contributions for 1996 that you choose to be nondeductible. Include those made during 1/1/97 - 4/15/97 that were for 1996 | 1 | 50. |
| 2 | Enter your total IRA basis for 1995 and earlier years | 2 | 0. |
| 3 | Add lines 1 and 2 | 3 | 50. |

**Did you receive any IRA distributions (withdrawals) in 1996?** —— No —— ► Enter the amount from line 3 on line 12. Then, stop and read When and Where to File in the instructions.
—— Yes —— ► Go to line 4.

| | | | |
|---|---|---|---|
| 4 | Enter only those contributions included on line 1 that were made during 1/1/97 - 4/15/97. This amount will be the same as line 1 if all of your nondeductible contributions for 1996 were made in 1997 by 4/15/97 | 4 | |
| 5 | Subtract line 4 from line 3 | 5 | 50. |
| 6 | Enter the total value of All your IRAs as of 12/31/96 plus any outstanding rollovers | 6 | |
| 7 | Enter the total IRA distributions received during 1996. Do not include amounts rolled over before 1/1/97 | 7 | |
| 8 | Add lines 6 and 7 | 8 | |
| 9 | Divide line 5 by line 8 and enter the result as a decimal (to at least two places). Do not enter more than '1.00' | 9 | X |
| 10 | Multiply line 7 by line 9. This is the amount of your **nontaxable distributions for 1996** | 10 | 48. * |
| 11 | Subtract line 10 from line 5. This is the **basis in your IRA(s) as of 12/31/96** | 11 | 2. |
| 12 | Add lines 4 and 11. This is your **total IRA basis for 1996 and earlier years** | 12 | 2. |

### Taxable Distributions for 1996

| | | | |
|---|---|---|---|
| 13 | Subtract line 10 from line 7. Enter the result here and on Form 1040, line 15b; Form 1040A, line 10b; or Form 1040NR, line 16b, whichever applies | 13 | 1,419. * |

**Sign here only if you are filing this form by itself and not with your tax return**

Under penalties of perjury, I declare that I have examined this form, including accompanying attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

► _____  ►
Your signature                          Date

**BAA For Paperwork Reduction Act Notice, see instructions.**                          Form 8606 (1996)

* From IRA Distribution Wkst (per IRS Pub. 590)

FDIA6101  10/03/96

| Form **8283**<br>(Rev October 1995)<br><br>Department of the Treasury<br>Internal Revenue Service | **Noncash Charitable Contributions**<br>► Attach to your tax return if you claimed a total deduction<br>of over $500 for all contributed property.<br>► See separate instructions. | OMB No. 1545-0908<br><br>**55**<br><br>Identifying Number |

| Name(s) Shown on Your Income Tax Return | Identifying Number |
|---|---|
| DELORES C OKONMAH | 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 |

**Note:** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A** — List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I**    Information on Donated Property — If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| A | MIAMI RESCUE MISSION INC<br>2010 NW 1ST AVENUE MIAMI | COMPUTER SOFTWARE GAMES<br>CLOTHES HOUSEWARE APPLIAN |
| B | | |
| C | | |
| D | | |
| E | | |

**Note:** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).

| | (c) Date of the contribution | (d) Date acquired by donor (mo, yr) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 07/19/96 | 02/95 | Purchase | 2,900. | 1,100. | Thrift shop value |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II**    Other Information — Complete line 2 if you gave less than an entire interest in property listed in Part I. Complete line 3 if restrictions were attached to a contribution listed in Part I.

2  If, during the year, you contributed less than the entire interest in the property, complete lines **a - e**.

   **a** Enter the letter from Part I that identifies the property ► _____ . If Part II applies to more than one property, attach a separate statement.

   **b** Total amount claimed as a deduction for the property listed in Part I: **(1)** For this tax year ► _____

   **(2)** For any prior tax years  ► _____

   **c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different than the donee organization above).

   Name of Charitable Organization (donee)

   _____

   Address (number, street, and room or suite no.)

   _____

   City or Town                                                        State    ZIP Code

   **d** For tangible prop, enter the place where the prop is located or kept ► _____

   **e** Name of any person, other than donee organization, having actual possession of the prop  ► _____

3  If conditions were attached to any contribution listed in Part I, answer questions **a - c** and attach the required statement (see instructions):

| | | Yes | No |
|---|---|---|---|
| **a** Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? .......... | | | |
| **b** Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? ............................................................................................... | | | |
| **c** Is there a restriction limiting the donated property for a particular use? ............................................................... | | | |

**BAA** For Paperwork Reduction Act Notice, see separate instructions.                           Form **8283** (Rev 10-95)

Form **8283** (Rev 10-95)

Page **2**

| Name(s) Shown on Your Income Tax Return | Identifying Number |
|---|---|
| DELORES C OKONMAH | 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 |

**Section B — Appraisal Summary** — List in this section only items (or groups of similar items) for which you claimed a deduction of more than $5,000 per item or group. **Exception.** Report contributions of certain publicly traded securities only in Section A. If you donated art, you may have to attach the complete appraisal. See the **Note** in Part I below.

**Part I** **Information on Donated Property** — To be completed by the taxpayer and/or appraiser.

4  Check type of property:

| | |
|---|---|
| ☐ Art* (contribution of $20,000 or more) | ☐ Real Estate |
| ☐ Art* (contribution of less than $20,000) | ☐ Coin Collections |

| | |
|---|---|
| ☐ Gems/Jewelry | ☐ Stamp Collections |
| ☐ Books | ☐ Other |

\* Art includes paintings, sculptures, watercolors, prints, drawings, ceramics, antique furniture, decorative arts, textiles, carpets, silver, rare manuscripts, historical memorabilia, and other similar objects.
**Note:** *If your total art contribution deduction was $20,000 or more, you must attach a complete copy of the signed appraisal.*

| | 5 (a) Description of donated property (if you need more space, attach a separate statement) | (b) If tangible property was donated, give a brief summary of the overall physical condition at the time of the gift | (c) Appraised fair market value |
|---|---|---|---|
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | | | | See instructions | |
|---|---|---|---|---|---|
| | (d) Date acquired by donor (mo, yr) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) For bargain sales, enter amount received | (h) Amount claimed as a deduction | (i) Average trading price of securities |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |

**Part II** **Taxpayer (Donor) Statement** — List each item included in Part I above that is separately identified in the appraisal as having a value of $500 or less. See instructions.

I declare that the following item(s) included in Part I above has to the best of my knowledge & belief an appraised value of not more than $500 (per item). Enter identifying letter from Part I and describe specific item . (See instrs) ►

Signature of Taxpayer (donor) ►                                                                    Date ►

**Part III** **Declaration of Appraiser**

I declare that I am not the donor, the donee, a party to the transaction in which the donor acquired the property, employed by, or related to any of the foregoing persons, or married to any person who is related to any of the foregoing persons. And, if regularly used by the donor, donee, or party to the transaction, I performed the majority of my appraisals during my tax year for other persons.

Also, I declare that I hold myself out to the public as an appraiser or perform appraisals on a regular basis; and that because of my qualifications as described in the appraisal, I am qualified to make appraisals of the type of property being valued. I certify that the appraisal fees were not based on a percentage of the appraised property value. Furthermore, I understand that a false or fraudulent overstatement of the property value as described in the qualified appraisal or this appraisal summary may subject me to the penalty under section 6701(a) (aiding and abetting the understatement of tax liability). I affirm that I have not been barred from presenting evidence or testimony before the Director of Practice.

**Sign Here**

| Signature ► | Title ► | Date of Appraisal ► |
|---|---|---|
| Business Address (including room or suite no.) | | Identifying Number |
| City or Town | | State    ZIP Code |

**Part IV** **Donee Acknowledgement** — To be completed by the charitable organization.

This charitable organization acknowledges that it is a qualified organization under section 170(c) and that it received the donated property as described in Section B, Part I, above on ► _____ (Date)

Furthermore, this organization affirms that in the event it sells, exchanges, or otherwise disposes of the property described in Section B, Part I (or any portion thereof) within 2 years after the date of receipt, it will file **Form 8282**, Donee Information Return, with the IRS and give the donor a copy of that form. This acknowledgement does not represent agreement with the claimed fair market value.

| Name of Charitable Organization (donee) | | Employer Identification Number |
|---|---|---|
| Address (number, street and room or suite no.) | City or Town | State    ZIP Code |
| Authorized Signature | Title | Date |

FDIZ1812    12/06/95

Declaration Control Number (DCN)

| 0 0 | – | | – | | – | 7 |

IRS Use Only — Do not write or staple in this space.

Form **8453-OL**

Department of the Treasury
Internal Revenue Service

## U.S. Individual Income Tax
## Declaration for On-Line Filing
For the year January 1 - December 31, 1996
► See Instructions.

OMB No. 1545-1397

**1996**

**Use the IRS label. Otherwise, please print or type.**

L A B E L

H E R E

Your First Name and Initial: DELORES C
Last Name: OKONMAH
Your Social Security Number: 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

If a Joint Return, Spouse's First Name and Initial
Last Name
Spouse's Social Security Number

Home Address (number and street). (If a P.O. box, see instructions.)
1260 NW 189 TERRACE
Apartment Number

Telephone Number (optional)
(305) 893-6860

City, Town or Post Office: MIAMI
State: FL
ZIP Code: 33169

For Paperwork Reduction Act Notice, see instructions.

**Part I**    **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1040, line 22; Form 1040A, line 14; Form 1040EZ, line 4) | 1 | 71,875. |
| 2 | Total tax (Form 1040, line 51; Form 1040A, line 28; Form 1040EZ, line 10) | 2 | 8,876. |
| 3 | Federal income tax withheld (Form 1040, line 52; Form 1040A, line 29a; Form 1040EZ, line 7) | 3 | 13,889. |
| 4 | Refund (Form 1040, line 60a; Form 1040A, line 31a; Form 1040EZ, line 11a) | 4 | 5,472. |
| 5 | Amount you owe (Form 1040, line 62; Form 1040A, line 33; Form 1040EZ, line 12). See instructions | 5 | |

**Part II**    **Direct Deposit of Refund** (Optional — See Instructions.)

ATTACH COPY OF FORMS W-2, W-2G, AND 1099-R HERE

6  Routing number ...... 267091263

The first two digits of the routing number must be 01 through 12 or 21 through 32.

7  Account number ..... 7198100650

8  Type of account:  [X] Checking    [ ] Savings

**Part III**    **Declaration of Taxpayer**

If I have completed Part II above, I consent that my refund be directly deposited as designated in Part II, and declare that the information on lines 6 through 8 is correct. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

If I have filed a balance due return, I understand that if the IRS does not receive full and timely payment of my tax liability, I will remain liable for the tax liability and all applicable interest and penalties. If I have filed a joint federal and state tax return and there is an error on my state return, I understand my federal return will be rejected.

Under penalties of perjury, I declare that the information I have given my on-line filing company and the amounts in Part I above agree with the amounts on the corresponding lines of the electronic portion of my 1996 federal income tax return. To the best of my knowledge and belief, my return is true, correct, and complete. I consent that the electronic portion of my return be sent to the IRS by my on-line filing company.

**Sign Here**

► Your Signature _____    Date _____    ► Spouse's Signature (if a joint return, both must sign) _____    Date _____

Form **8453-OL** (1996)

FDIA6001  11/30/96

## Statement for Wages, Salaries, Tips, etc.

**1996**
**Statement** ____

►    Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

The following amounts are included in the total entered on line 7 of Form 1040 (or Form 1040A), on line 1 of Form 1040EZ:

| | | Taxpayer | Spouse | Total |
|---|---|---|---|---|
| 1 | Wages, from Form W-2 .......................... | 70,099.77 | | 70,099.77 |
| 2 | Miscellaneous income, from Form 1099-MISC .. | 324.00 | | 324.00 |
| 3 | Disability or deferrals, from Form 1099-R ....... | | | |
| 4 | Excess reimbursement, from Form 2106 (Form 1040 only) ................................. | | | |
| 5 | Taxable tips, from Form 4137 (Form 1040 only) ..................................... | | | |
| 6 | Excess moving expense reimbursement, from Form 3903 or 3903-F (Form 1040 only) | | | |
| 7 | Other earned income ............................. | | | |
| 8 | **Subtotal. Add lines 1 through 7** .................. | 70,423.77 | | 70,423.77 |
| 9 | Taxable employer-provided dependent care benefits, from Form 2441 (or Schedule 2 of Form 1040A) ................................... | 0.00 | | 0.00 |
| 10 | Scholarship/fellowship income not on Form W-2 ....................................... | | | |
| 11 a | Sick pay or disability payments not on Form W-2 or Form 1099-R ...................... Name of payer:_____ Address: | | | |
| b | Sick pay or disability payments not on Form W-2 or Form 1099-R ...................... Name of payer:_____ Address: | | | |
| 12 | Other | | | |
| a | | | | |
| b | | | | |
| 13 | **Total wages, salaries, tips, etc.** **Add lines 9 through 12**........................... | 70,423.77 | | 70,423.77 |

| **Federal Information Worksheet** | **1996** |
|---|---|
| ► Keep for your records | |

## Part I — Identifying Information

**Taxpayer:**

First Name .............. DELORES
Middle Initial ............. C          Suffix ......... ____
Last Name .............. OKONMAH
Social Security No. ....... 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
Occupation ............. PHARMACIST
Date of Birth ............. 11/10/55  *(mm/dd/yy)*
Age as of 1-1-97 ........ 41
Work Phone ............. (305) 893-6860
Extension ................ _____

**Spouse:**

First Name ............... _____
Middle Initial .............. ___          Suffix .......... ____
Last Name ................ _____
Social Security No. ....... _____
Occupation ............... _____
Date of Birth ............. _____  *(mm/dd/yy)*
Age as of 1-1-97 ..... ____
Work Phone ............... _____
Extension ................ _____

Home Phone ............. (305) 652-7304
Address ................. 1260 NW 189 TERRACE                                     Apt No...... ____
City ...................... MIAMI                    State ........ FL     ZIP Code ........ 33169

## Part II — Federal Filing Status

Check the box for your federal filing status:

☐ Single
☐ Married filing jointly
☐ Married filing separately
    Check this box if you **did not** live with your spouse at any time during the year ............................................. ►☐
    Check this box if you are eligible to claim your spouse's exemption (see help) ............................................. ►☐
☒ Head of household
    If the 'qualifying person' is your child but **not** your dependent:
    Child's name ......... _____     Child's social security number ......... _____
☐ Qualifying widow(er)
    Check the appropriate box for the year your spouse died ...................................... ►  1994 ☐   1995 ☐

## Part III — Dependent or Earned Income Credit Information

| Code | E* I C | Full Name (First) | M | Full Name (Last) | Age + | Dependent's social security number (If born in 1996, see help) | Relationship | Number of months in home |
|---|---|---|---|---|---|---|---|---|
| L | | NKERUKA | N | OKONMAH | 17 | 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 | Daughter | 12 |
| L | | NGOZI | O | OKONMAH | 16 | 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 | Son | 12 |
| L | | NDIDIAMAKA | C | OKONMAH | 12 | 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 | Daughter | 12 |
| L | | NWABUEZA | A | OKONMAH | 10 | 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 | Son | 12 |
| | | | | | | | | |

\* If any dependent is not a 'qualifying child' for the earned income credit, check the appropriate box in the 'EIC' column.

+ Age as of December 31, 1996

DELORES C OKONMAH                                    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          **Page 2**

## Presidential Election Campaign Fund:

Do you want $3 to go to the Presidential Election Campaign Fund? ................... Taxpayer ................. Yes [X]    No [ ]
                                                                                    Spouse .................. Yes [ ]    No [ ]

## Disability:

Are you permanently and totally disabled? ........................................... Taxpayer ................. Yes [ ]    No [X]
                                                                                      Spouse .................. Yes [ ]    No [ ]

## Blindness:                                                                                       Taxpayer      Spouse

If legally blind, check the appropriate box ........................................▶      [ ]           [ ]

## Dependent Filer:                                                                                 Taxpayer      Spouse

If someone (such as your parent) can claim you as a dependent, check the appropriate box ......................▶   [ ]        [ ]

## Itemized Deductions:

If you are itemizing for state tax or other purposes even though your itemized deductions are less than your standard deduction,
check this box ........................................................................................................................................▶ [ ]
Check this box if you are married filing separately and your spouse itemized deductions or if you are a dual-status alien .............. ▶ [ ]

## Electronic Filing or 1040PC Filing:

Check this box to file this return electronically ...................................................................................................▶ [X]
Check this box to file this return by printing 1040PC format ...............................................................................▶ [ ]

## Real Property Trade or Business:

Do you or your spouse qualify for the special passive activity rules for taxpayers in real
property businesses? ...........................................................................................................  Yes [ ]    No [ ]

## Calculate Form 1040 Regardless:

Check this box to calculate Form 1040 even if you qualify to use Form 1040A or 1040EZ ........................................▶ [ ]

## Decedent:

Taxpayer: Date of death ................... _____          Spouse: Date of death ................... _____

## State Filing Information:

Enter your state of residence as of December 31, 1996 ....................................................................... __
Check the appropriate box:  Resident entire year .....................................................................▶ [ ]
                             Resident part of year ......................................................................▶ [ ]
                                      Date you established residence in state above ............................. _____
                                      In which state (or foreign country) did you reside before this change? ................... __

| Form 1040 | Forms W-2 & W-2G Report | 1996 |
|---|---|---|
| | ► Keep for your records | |

| Name(s) Shown on Return | Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

## Form W-2 Summary

| W-2 Box No | Description | Taxpayer | Spouse |
|---|---|---|---|
| 1 | Total wages, tips and compensation: | | |
| | Non-statutory and statutory not on Schedule C .................... | 70,099.77 | |
| | Statutory reported on Schedule C ................................ | | |
| | Foreign wages included in total wages ........................... | | |
| 2 | Total federal tax withheld ..................................... | 13,888.65 | |
| 3 & 7 | Total social security wages/tips ................................. | 70,099.77 | |
| 4 | Total social security tax withheld ................................ | 4,346.19 | |
| 5 | Total Medicare wages and tips ................................... | 70,099.77 | |
| 6 | Total Medicare tax withheld .................................... | 1,016.45 | |
| 8 | Total allocated tips ............................................ | | |
| 9 | Total advance earned income credit .............................. | | |
| 10 | Total dependent care benefits (see Help) ......................... | 500.00 | |
| 11 | Total distribution from nonqualified | | |
| | deferred compensation plans ................................... | | |
| 13 | Total 'other' from Box 13 ...................................... | | |
| 14 | Total state 1 deductible disability insurance ..................... | | |
| | Total state 2 deductible disability insurance ..................... | | |
| 17 a | Total state 1 wages and tips .................................... | | |
| 17 b | Total state 2 wages and tips .................................... | | |
| 18 a | Total state 1 tax withheld ...................................... | | |
| 18 b | Total state 2 tax withheld ...................................... | | |
| 21 a | Total local 1 tax withheld ...................................... | | |
| 21 b | Total local 2 tax withheld ...................................... | | |

## Form W-2G Summary

| W-2G Box No | Description | Taxpayer | Spouse |
|---|---|---|---|
| 1 | Total gross winnings............................................ | | |
| 2 | Total federal tax withheld ....................................... | | |
| 14 | Total state tax withheld ........................................ | | |

| **Form W-2**<br>► Keep for your records | **1996** |

| Name<br>DELORES C OKONMAH | Social Security Number<br>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 |

**Check if for spouse** ..........☐      Void ......☐

| **a** Control number ................<br>**b** Employer's identification number . 36-1924025<br>**c** Employer's name, address, and ZIP code<br>WALGREEN COMPANY<br>AGENT FOR WALLGREEN CO/ILL<br>street  200 WILMONT RD<br>city  DEERFIELD<br>state  IL    zip    60015 | **1** Wages, tips, other<br>compensation<br>48,057.51 | **2** Federal income<br>tax withheld<br>11,093.50 |
| | **3** Social security wages<br>48,057.51 | **4** Social security tax withheld<br>2,979.57 |
| | **5** Medicare wages and tips<br>48,057.51 | **6** Medicare tax withheld<br>696.83 |
| | **7** Social security tips | **8** Allocated tips |

**Check box to transfer item e below**
**from Federal Information Worksheet** ........ ☒

**d** Employee's social security number 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

**e** Employee's name, address, and ZIP code
DELORES C OKONMAH

street  1260 NW 189 TERRACE
city  MIAMI
state  FL    zip    33169

| **9** Advance EIC payment | **10** Dependent care benefits<br>500.00 |
| **11** Nonqualified plans | **12** Benefits included in box 1 |
| **13** See instrs. for box 13<br>___ ___<br>___ ___<br>Check box to send<br>box 13, code P to<br>Form 3903F ......☐ | **14** Other (see tax help)<br>descr ___<br>amt ___<br>descr ___<br>amt ___<br>descr ___<br>amt ___ |

**15**  Statutory employee ..........................☐      Household employee ........................☐
   Deceased ..................................☐      Subtotal ................................☐
   Pension plan .............................☐      Deferred compensation ....................☐
   Legal representative .......................☐

| **16** State<br>Employer's state ID no.<br>FL | **17** State wages,<br>tips, etc | **18** State<br>income tax | **19** Locality<br>name | **20** Local wages,<br>tips, etc | **21** Local income<br>tax |

## Additional Information:

**Foreign Income**
**1**   Check this box if the income reported on this W-2 is from a foreign source .......................☐
**Electronic Filing**
**2**   Check this box if this W-2 is 'non-standard' (hand-written, typewritten, or altered in any way) ......☐
**Statutory Employees**
**3**   Will you be deducting any expenses in connection with this income? ............ Yes ☐    No ☐
**4**   If so, double click here to select the copy of Schedule C you want to report
   this income on ..........................................................
**Dependent Care Benefits**    *Complete if there is an entry in box 10 of this W-2.*
**5**   Did this employer hire an on-staff care provider or furnish dependent care at
   your workplace? ........................................................ Yes ☐    No ☒
**6**   Enter any amounts forfeited from a flexible spending account ........................ 500.00
**Clergy**
**7**   Check this box if you were a member of the clergy and responsible for
   paying your self-employment tax .............................................☐
**8**   Enter your housing or parsonage allowance .................................... 
**Advance EIC Payment**
**9**   Did you elect on or before June 26, 1996 to receive Advance EIC payments? ... Yes ☐    No ☐

**Schedule A**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Schedule A — Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

## 1996

07

| Name(s) Shown on Form 1040 | Your Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) ............... | 1 | 5,283. | (5,371) |
| | 2 | Enter amount from Form 1040, line 32 ...... **2** 71,778. | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) ............... | 3 | 5,383. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- ..................... | 4 | | 0. |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes ........................ | 5 | | |
| | 6 | Real estate taxes (see instructions) ................... | 6 | 1,136. | |
| | 7 | Personal property taxes ............................ | 7 | | |
| | 8 | Other taxes. List type and amount ► | 8 | | |
| | 9 | Add lines 5 through 8 ................................ | 9 | | 1,136. |
| **Interest You Paid** (See instructions.) **Note:** Personal interest is not deductible. | 10 | Home mortgage interest and points reported to you on Form 1098 ............ | 10 | 7,730. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules ...... | 12 | 4,000. | |
| | 13 | Investment interest. If required, attach Form 4952. (See instructions.) | 13 | | |
| | 14 | Add lines 10 through 13 ................................ | 14 | | 11,730. |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. If over $500, you **Must** attach Form 8283 | 16 | 1,500. | |
| | 17 | Carryover from prior year ............................ | 17 | | |
| | 18 | Add lines 15 through 17 ................................ | 18 | | 1,500. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) ..................... | 19 | | |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions for expenses to deduct here.) | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. If required, **Must** attach Form 2106 or 2106-EZ. (See instructions.) ► | 20 | | |
| | 21 | Tax preparation fees ............................... | 21 | 100. | |
| | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► Miscellaneous Expenses _____ 488. | 22 | 488. | |
| | 23 | Add lines 20 through 22 ............................ | 23 | 588. | |
| | 24 | Enter amount from Form 1040, line 32 ..... **24** 71,778. | | | |
| | 25 | Multiply line 24 above by 2% (.02) ................... | 25 | 1,436. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- ..................... | 26 | | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | 27 | | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 32, over $117,950 (over $58,975 if married filing separately)? | | | |
| | | **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 34, the **larger** of this amount or your standard deduction. | ► | 28 | 14,366. |
| | | **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.**

Schedule A (Form 1040) 1996

FDIA0301  10/14/96

| Schedule A<br>Line 1 | **Medical Expenses Worksheet**<br>► Keep for your records | **1996** |

| Name(s) Shown on Return<br>DELORES C OKONMAH | Social Security Number<br>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 |

| 1 | Prescription medications | 1 | 100.00 |
|---|---|---|---|
| **2** | Health insurance premiums: | | |
| **a** | Insurance premiums for medical care, other than self-employed health insurance | **2 a** | 820.00 |
| **b** | Self-employed health insurance not deducted as an adjustment to income | **b** | |
| **3** | Fees for doctors, dentists, etc | **3** | 650.00 |
| **4** | Fees for hospitals, clinics, etc | **4** | |
| **5** | Lab and x-ray fees | **5** | 81.00 |
| **6** | Eyeglasses and contact lenses | **6** | |
| **7** | Medical equipment and supplies | **7** | |

| **8** | Medical transportation expenses: | | |
|---|---|---|---|
| **a** | Miles driven for medical purposes | **8 a** | 70 |
| **b** | Multiply the number of miles on line 8a by 10 cents per mile | **b** | 7.00 |
| **c** | Other medical transportation costs not included on line 8a, for example: ambulance fees | **c** | |
| **d** | Total medical transportation expenses (add lines 8b and 8c) | **8 d** | 7.00 |
| **9** | Lodging for medical purposes (up to $50 per night per person) | **9** | |

| **10** | Other medical and dental expenses: | | |
|---|---|---|---|
| **a** | CENTRAL AIR CONDITIONER INSTALL | **10 a** | 3,625.00 |
| **b** | | **b** | |
| **c** | | **c** | |
| **d** | | **d** | |
| **e** | | **e** | |
| **f** | | **f** | |
| **g** | | **g** | |
| **h** | | **h** | |
| **I** | | **I** | |
| **J** | | **J** | |

| **11** | Total of medical and dental expenses (add lines 1 through 10) | **11** | 5,283.00 |
|---|---|---|---|
| **12** | Less: insurance reimbursement for any expenses listed | **12** | |
| **13** | **Total deductible medical and dental expenses.** Subtract line 12 from line 11. (To Schedule A, line 1) | **13** | 5,283.00 |

# Form 1040 — U.S. Individual Income Tax Return 1996

Department of the Treasury — Internal Revenue Service

For the year Jan 1 - Dec 31, 1996, or other tax year beginning ___, 1996, ending ___, 19___

(99) IRS use only — Do not write or staple in this space.

OMB No. 1545-0074

## Label
(See instructions.)

Use the IRS label. Otherwise, please print or type.

| | | | |
|---|---|---|---|
| Your First Name: DELORES | MI: C | Last Name: OKONMAH | Your Social Security No. 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 |
| If a Joint Return, Spouse's First Name | MI | Last Name | Spouse's Social Security No. |

Home Address (number and street). If You Have a P.O. Box, See Instructions.: 1260 NW 189 TERRACE    Apartment No.

City, Town or Post Office. If You Have a Foreign Address, See Instructions.: MIAMI    State: FL    ZIP Code: 33169

For help finding line instructions, see instructions in the booklet.

## Presidential Election Campaign
(See instructions.)

| | Yes | No |
|---|---|---|
| Do you want $3 to go to this fund? | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | |

Note: Checking "Yes" will not change your tax or reduce your refund.

## Filing Status

Check only one box.

1. ☐ Single
2. ☐ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's SSN above & full name here ... ►
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ►
5. ☐ Qualifying widow(er) with dependent child (year spouse died ► 19___). (See instructions.)

## Exemptions

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ...................................

b ☐ Spouse .....................................................................

No. of boxes checked on lines 6a & 6b ... 1

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number. If born in December 1996, see instructions | (3) Dependent's relationship to you | (4) No. of months lived in your home in 1996 |
|---|---|---|---|
| NKERUKA N OKONMAH | 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 | Daughter | 12 |
| NGOZI O OKONMAH | 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 | Son | 12 |
| NDIDIAMAKA C OKONMAH | 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 | Daughter | 12 |
| NWABUEZE A OKONMAH | 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 | Son | 12 |

No. of your children on line 6c who:
● lived with you ... 4
● did not live with you due to divorce or separation (see instructions)

Dependents on line 6c not entered above

If more than 6 dependents, see the instructions for line 6c.

d Total number of exemptions claimed ........................

Add numbers entered on lines above ► 5

## Income

Attach Copy B of your Forms W-2, W-2G, & 1099-R here.

If you did not get a W-2, see the instructions for line 7.

Enclose, but do not attach, any payment. Also, please enclose Form 1040-V (see the instructions for line 62).

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 70,424. |
| 8a Taxable interest. Attach Schedule B if over $400 | 8a | 3. |
| b Tax-exempt interest. Do not include on line 8a ... 8b | | |
| 9 Dividend income. Attach Schedule B if over $400 | 9 | 17. |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). If required, attach Schedule D | 13 | 12. |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a Total IRA distributions ... 15a  1,467. b Taxable amount (see instrs) | 15b | 1,322. |
| 16a Total pensions and annuities ... 16a  b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Sch E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits ... 20a  b Taxable amount (see instrs) | 20b | |
| 21 Other income. List type and amount — see instructions | 21 | |
| 22 Add the amounts in the far right column for lines 7 - 21. This is your total income ► | 22 | 71,778. |

## Adjusted Gross Income

If line 31 is under $28,495 (under $9,500 if a child did not live with you), see the instructions for line 54.

| | | |
|---|---|---|
| 23a Your IRA deduction (see instructions) | 23a | 0. |
| b Spouse's IRA deduction (see instructions) | 23b | |
| 24 Moving expenses. Attach Form 3903 or 3903-F | 24 | |
| 25 One-half of self-employment tax. Attach Schedule SE | 25 | |
| 26 Self-employed health insurance deduction (see instructions) | 26 | |
| 27 Keogh and self-employed SEP plans. If SEP, check ... ► ☐ | 27 | |
| 28 Penalty on early withdrawal of savings | 28 | |
| 29 Alimony paid. Recipient's SSN ... ► | 29 | |
| 30 Add lines 23a - 29 | 30 | 0. |
| 31 Subtract line 30 from line 22. This is your adjusted gross income ► | 31 | 71,778. |

BAA For Privacy Act and Paperwork Reduction Act Notice, see instructions.

Form 1040 (1996)

FDIA0112 12/03/96

**Form 1040 (1996)**  DELORES C OKONMAH    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    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Computation** | 32 Amount from line 31 (adjusted gross income) | | 32 | 71,778. |

33a Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind
Add the number of boxes checked above and enter the total here ▶ 33a

b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ 33b ☐

34 Enter the larger of your: **Itemized deductions** from Schedule A, line 28, **Or**
**Standard deduction** shown below for your filing status. But see the instructions if you checked any box on line 33a or b or someone can claim you as a dependent.
• Single — $4,000  • Married filing jointly or Qualifying widow(er) — $6,700
• Head of household — $5,900  • Married filing separately — $3,350

| 34 | 14,366. |
|---|---|

35 Subtract line 34 from line 32 ........ | 35 | 57,412.

**If you want the IRS to figure your tax, see the instructions for line 37.**

36 If line 32 is $88,475 or less, multiply $2,550 by the total number of exemptions claimed on line 6d. If line 32 is over $88,475, see the worksheet in the instructions for the amount to enter | 36 | 12,750.

37 **Taxable income.** Subtract line 36 from line 35. If line 36 is more than line 35, enter -0- | 37 | 44,662.

38 **Tax.** See instructions. Check if total includes any tax from a ☐ Form(s) 8814 b ☐ Form 4972 | 38 | 8,330.

**Credits**
39 Credit for child and dependent care expenses. Attach Form 2441 ...... | 39 | 144.
40 Credit for the elderly or the disabled. Attach Sch R ...... | 40 |
41 Foreign tax credit. Attach Form 1116 ...... | 41 |
42 Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (spec) | 42 |
43 Add lines 39 through 42 ...... | 43 | 144.
44 Subtract line 43 from line 38. If line 43 is more than line 38, enter -0- ▶ | 44 | 8,186.

**Other Taxes**
45 Self-employment tax. Attach Schedule SE ...... | 45 |
46 Alternative minimum tax. Attach Form 6251 ...... | 46 | 0.
47 SS and Medicare tax on tip income not reported to employer. Attach Form 4137 | 47 |
48 Tax on qualified retirement plans, including IRAs. If required, attach Form 5329 .....No... | 48 | 132.
49 Advance earned income credit payments from Form(s) W-2 ...... | 49 |
50 Household employment taxes. Attach Schedule H ...... | 50 |
51 Add lines 44 - 50. This is your **total tax** ▶ | 51 | 8,318.

**Payments**
52 Federal income tax withheld from W-2 and 1099 ...... | 52 | 13,889.
53 1996 estimated tax payments and amount applied from 1995 return ...... | 53 |
54 **Earned income credit.** Attach Schedule EIC if you have a qualifying child. Nontaxable earned income: amount ▶____ and type ▶____ | 54 |

**Attach Forms W-2, W-2G, and 1099-R to page 1.**

55 Amount paid with Form 4868 (request for extension) ...... | 55 |
56 Excess social security and RRTA tax withheld (see instrs) .... | 56 | 459.
57 Other payments. Check if from ... a ☐ Form 2439 b ☐ Form 4136 | 57 |
58 Add lines 52 - 57. These are your **total payments** ▶ | 58 | 14,348.

**Refund**
Have it sent directly to your bank account! See instructions and fill in 60b, c, and d.
59 If line 58 is more than line 51, subtract line 51 from line 58. This is the amount you Overpaid | 59 | 6,030.
60a Amount of line 59 you want **Refunded to You** ▶ | 60a | 6,030.
▶ b Routing number .. 267091263   c Type: ☒ Checking ☐ Savings
▶ d Account number .. 7198100650
61 Amount of line 59 you want Applied to Your 1997 Estimated Tax ▶ | 61 |

**Amount You Owe**
62 If line 51 is more than line 58, subtract line 58 from line 51. This is the **Amount You Owe.** For details on how to pay and use **Form 1040-V,** see instructions | 62 |
63 Estimated tax penalty. Also include on line 62 ...... | 63 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your Signature ▶ | Date | Your Occupation PHARMACIST

**Keep a copy of this return for your records.**
Spouse's Signature. If a Joint Return, BOTH Must Sign. ▶ | Date | Spouse's Occupation

**Paid Preparer's Use Only**
Preparer's Signature ▶ | Date | Check if self-employed ☐ | Preparer's Social Security No.
Firm's Name (or yours if self-employed) and Address ▶  Self-prepared | EIN | ZIP Code

## Individual Retirement Account Worksheet 2     **1996**

▶ Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| DELORES C OKONMAH | 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 |

### Deductible IRA Contributions

| | | (a)<br>Your IRA | (b)<br>Your Working<br>Spouse's IRA |
|---|---|---|---|
| 1 | Enter:   $35,000 if filing status 1 or 4<br>$50,000 if filing status 2 or 5<br>$10,000 if filing status 3 ($35,000 if you did not live<br>with your spouse) .......................................... | 35,000. | |
| 2 | Enter amount from Form 1040, line 22 ........................... | 71,730. | |
| 3 | Add Form 1040, lines 24 through 29 and write in amount on<br>line 30 ..................................................................... | | |
| 4 | Subtract line 3 from line 2. If equal to or more than line 1,<br>**you are not eligible for a deductible IRA** ...................... | 71,730. | |
| 5 | Subtract line 4 from line 1. **If $10,000 or more, stop here<br>and use worksheet 1** ................................................ | | |
| 6 | Multiply line 5 by 20% (.20). Round up to next multiple of<br>$10. However, if less than $200, enter $200. Go to line 7 .......... | | |
| 7 | Enter your wages and other earned income ....................... | | |
| 8 | Enter IRA contributions made for 1996, but do not enter<br>more than $2,000 ...................................................... | 100 | |
| 9 | Your IRA deduction. Enter the **smallest** of lines 6, 7, or 8.<br>(If line 8 is more than line 9, go to line 10) ....................... | 0. | |

### Nondeductible IRA Contributions

| | | | |
|---|---|---|---|
| 10 | Subtract line 9 from line 7 or line 8, whichever is smaller.<br>Enter on Form 8606, line 1 ........................................... | 100. | |

### Deductible IRA Contributions for Nonworking Spouse

| | | | | |
|---|---|---|---|---|
| 11 | Enter smaller of $2,250 or line 7 .................................... | | | |
| 12 | Add lines 9 and 10 .................................................... | | | |
| 13 | Subtract line 12 from line 11 ........................................ | | | |
| 14 | Enter **smallest** of (a) IRA contributions made in 1996 for nonworking<br>spouse; (b) $2,000; or (c) amount on line 13 ...................... | 14 | | |
| 15 | Multiply line 5 by 22.5% (.225). Round up to next multiple of<br>$10. However, if less than $200, enter $200 ....................... | | | |
| 16 | Enter amount from line 9 ............................................. | | | |
| 17 | Subtract line 16 from line 15 ........................................ | | | |
| 18 | Nonworking spouse's IRA deduction. Enter **smallest** of lines 6, 7, 14 or 17.<br>This is the most you can deduct. Enter on Form 1040, line 23a or 23b,<br>whichever applies. (If line 14 is more than line 18, go to line 19) ............... | 18 | | |

### Nondeductible IRA Contributions for Nonworking Spouse

| | | | |
|---|---|---|---|
| 19 | Subtract line 18 from line 14. Enter amount on line 1 of Form 8606 for<br>nonworking spouse ..................................................... | 19 | |

| Schedule A<br>Lines 20, 22, 27 | **Miscellaneous Itemized Deductions Statement**<br>▶ Attach to return (after all IRS forms) | **1996**<br>**Statement** ___ |
|---|---|---|

| Name(s) Shown on Return<br>DELORES C OKONMAH | Social Security Number<br>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 |
|---|---|

## Employee Business Expenses (Subject to 2% Limitation)

| | | | |
|---|---|---|---|
| 1 | Deductible expenses from Form 2106, line 10 less deductions for performing artists and handicapped employees claimed elsewhere ........... | 1 | _____ |
| 2 | Other unreimbursed employee business expenses: | | |
| a | Union and professional dues ..................................................... | 2 a | _____ |
| b | Professional subscriptions ....................................................... | b | _____ |
| c | Uniforms and protective clothing ............................................... | c | _____ |
| d | Job search costs ................................................................... | d | _____ |
| e | Other: | e | _____ |
| | _____ | | _____ |
| | _____ | | _____ |
| | _____ | | _____ |
| 3 | Total unreimbursed employee business expenses. (To Sch A, line 20) ..... | 3 | _____ |

## Miscellaneous Expenses (Subject to 2% Limitation)
*Check the box in investment column if an investment expense*

Investment Expense ✦

| | | | | |
|---|---|---|---|---|
| 4 | Depreciation and amortization deductions ................................... | X | 4 | _____ |
| 5 | Losses from casualty or theft of business property, from Form 4684 ...... | X | 5 | _____ |
| 6 | Losses from casualty or theft of business property, from Form 4797 ...... | X | 6 | _____ |
| 7 | REMIC expenses, from Schedule E .......................................... | X | 7 | _____ |
| 8 | Investment expenses related to dividend income .......................... | X | 8 | _____ |
| 9 | Expenses related to portfolio income, from Schedule K-1 ................ | X | 9 | _____ |
| 10 | Miscellaneous deductions, from Schedule K-1 ............................. | | 10 | _____ |
| 11 | Excess deductions on termination, from Schedule K-1 .................... | | 11 | _____ |
| 12 | Other deductible expenses: | | | |
| a | Investment counsel and advisory fees ...................................... | X | 12 a | 25.00 |
| b | Certain attorney and accounting fees ....................................... | X | b | _____ |
| c | Safe deposit box rental fees .................................................. | X | c | 20.00 |
| d | IRA custodial fees .............................................................. | X | d | 60.00 |
| e | Tax preparation software and tax publications ............................. | | e | 58.00 |
| f | Other: | | f | |
| | CHURCH _____ | | | 225.00 |
| | NAACP _____ | | | 100.00 |
| | _____ | | | _____ |
| | _____ | | | _____ |
| | _____ | | | _____ |
| 13 | Total misc expenses. Combine lines 4 - 12. (To Sch A, line 22) ............... | | 13 | 488.00 |

## Other Miscellaneous Deductions Not Subject to 2% Limitation

| | | | |
|---|---|---|---|
| 14 | Federal estate tax paid on decedent's income reported on this return ......... | 14 | _____ |
| 15 | Impairment-related expenses of a handicapped employee, from Form 2106 .. | 15 | _____ |
| 16 | Amortizable bond premiums on bonds acquired before 10/23/86 .............. | 16 | _____ |
| 17 | Gambling losses .................................................................. | 17 | _____ |
| 18 | Other: | 18 | _____ |
| | _____ | | _____ |
| | _____ | | _____ |
| | _____ | | _____ |
| 19 | Total other misc deductions. Combine lines 14 - 19. (To Sch A, line 27) .... | 19 | _____ |

# 1040

**Department of the Treasury — Internal Revenue Service**

## U.S. Individual Income Tax Return    1996

For the year Jan 1 - Dec 31, 1996, or other tax year beginning          ,1996, ending          ,19

(99) IRS use only — Do not write or staple in this space.

COPY

**Label**
(See Instructions.)

Use the IRS label. Otherwise, please print or type.

| | | | |
|---|---|---|---|
| Your First Name | MI | Last Name | |
| BERNICE | | SHORTER-MEARES | |

Your Social Security No.

**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**

| If a Joint Return, Spouse's First Name | MI | Last Name |
|---|---|---|

Spouse's Social Security No.

Home Address (number and street). If You Have a P.O. Box, See Instructions.        Apartment No.
**6284 NW 201 ST LANE**

City, Town or Post Office. If You Have a Foreign Address, See Instructions.    State   ZIP Code
**MIAMI**                                                    **FL   33015**

For help finding line instructions, see instructions in the booklet.

**Presidential Election Campaign**
(See Instructions.)

|  | Yes | No |
|---|---|---|
| Do you want $3 to go to this fund? | | X |
| If a joint return, does your spouse want $3 to go to this fund? | | |

Note: Checking 'Yes' will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1. ☐ Single
2. ☐ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's SSN above & full name here .. ▶
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here .. ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19          ). (See instructions.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a

No. of boxes checked on lines 6a & 6b     **1**

b ☐ Spouse

No. of your children on line 6c who:

c Dependents:

| (1) First name    Last name | (2) Dependent's social security No. If born in December 1996, see instructions | (3) Dependent's relationship to you | (4) No. of months lived in your home in 1996 |
|---|---|---|---|
| KRYSTAL MEARES | 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 | DAUGHTER | 12 |

● lived with you     **1**
● did not live with you due to divorce or separation (see instructions)

If more than 6 dependents, see the instructions for line 6c.

Dependents on line 6c not entered above

Add numbers entered on lines above ▶    **2**

d Total number of exemptions claimed

**Income**

Attach Copy B of your Forms W-2, W-2G, & 1099-R here.

If you did not get a W-2, see the instructions for line 7.

Enclose, but do not attach, any payment. Also, please enclose Form 1040-V (see the instructions for line 62).

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 62,480. |
| 8a | Taxable interest. Attach Schedule B if over $400 | 8a | 210. |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9 | Dividend income. Attach Schedule B if over $400 | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -567. |
| 13 | Capital gain or (loss). If required, attach Schedule D | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions ..... 15a | b Taxable amount (see instrs) .. | 15b | |
| 16a | Total pensions and annuities ..... 16a | b Taxable amount (see instrs) .. | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Sch E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits ...... 20a | b Taxable amount (see instrs) .. | 20b | |
| 21 | Other income. List type and amount — see instructions | 21 | |
| 22 | Add the amounts in the far right column for lines 7 - 21. This is your **total income** ..... ▶ | 22 | 62,123. |

**Adjusted Gross Income**

If line 31 is under $28,495 (under $9,500 if a child did not live with you), see the instructions for line 54.

| | | | |
|---|---|---|---|
| 23a | Your IRA deduction (see instructions) | 23a | |
| b | Spouse's IRA deduction (see instructions) | 23b | |
| 24 | Moving expenses. Attach Form 3903 or 3903-F | 24 | |
| 25 | One-half of self-employment tax. Attach Schedule SE | 25 | |
| 26 | Self-employed health insurance deduction (see instructions) | 26 | |
| 27 | Keogh and self-employed SEP plans. If SEP, check .... ▶ ☐ | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ..... ▶ | 29 | |
| 30 | Add lines 23a - 29 | 30 | |
| 31 | Subtract line 30 from line 22. This is your **adjusted gross income** ..... ▶ | 31 | 62,123. |

BAA **For Privacy Act and Paperwork Reduction Act Notice, see instructions.**                    Form **1040** (1996)

FDIA0112  12/03/96

COPY

EXHIBIT 2

NOV-08-00 WED 05:58 PM MAIL BOXES ETC

Form 1040 (1996)   BERNICE SHORTER-MEARES                                        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   Page 2

| | | | | |
|---|---|---|---|---|
| **Tax Computation** | 32 | Amount from line 31 (adjusted gross income) .................... | 32 | 62,123. |

COPY

33a Check if:  ☐ You were 65/older,  ☐ Blind;  ☐ Spouse was 65/older,  ☐ Blind
Add the number of boxes checked above and enter the total here .......... ▶ 33a ☐

b If you are married filing separately and your spouse itemizes deductions
or you were a dual-status alien, see instructions and check here .......... ▶ 33b ☐

34 Enter the larger of your:  Itemized deductions from Schedule A, line 28, Or
Standard deduction shown below for your filing status. But see the instructions if you checked any box on line 33a or b or someone can claim you as a dependent.
• Single — $4,000  • Married filing jointly or Qualifying widow(er) — $6,700
• Head of household — $5,900  • Married filing separately — $3,350   | 34 | 12,411.

35 Subtract line 34 from line 32 .................................... 35  49,712.

If you want the IRS to figure your tax, see the instructions for line 37.

36 If line 32 is $88,475 or less, multiply $2,550 by the total number of exemptions claimed on line 6d. If line 32 is over $88,475, see the worksheet in the instructions for the amount to enter .... 36  5,100.

37 Taxable income. Subtract line 36 from line 35. If line 36 is more than line 35, enter -0- ... 37  44,612.

38 Tax. See instructions. Check if total includes any tax from  a ☐ Form(s) 8814
b ☐ Form 4972 .............................. ▶ 38  8,316.

| **Credits** | 39 | Credit for child and dependent care expenses. Attach Form 2441 ......... | 39 | |
|---|---|---|---|---|
| | 40 | Credit for the elderly or the disabled. Attach Sch R .......... | 40 | |
| | 41 | Foreign tax credit. Attach Form 1116 ................. | 41 | |
| | 42 | Other. Check if from ......... a ☐ Form 3800  b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (spec) ____ | 42 | |
| | 43 | Add lines 39 through 42 ........................ | 43 | |
| | 44 | Subtract line 43 from line 38. If line 43 is more than line 38, enter -0- ................. ▶ | 44 | 8,316. |

| **Other Taxes** | 45 | Self-employment tax. Attach Schedule SE ........................ | 45 | |
|---|---|---|---|---|
| | 46 | Alternative minimum tax. Attach Form 6251 ........................ | 46 | |
| | 47 | SS and Medicare tax on tip income not reported to employer. Attach Form 4137 ......... | 47 | |
| | 48 | Tax on qualified retirement plans, including IRAs. If required, attach Form 5329 ..... | 48 | |
| | 49 | Advance earned income credit payments from Form(s) W-2 ........... | 49 | |
| | 50 | Household employment taxes. Attach Schedule H ................. | 50 | |
| | 51 | Add line 44 - 50. This is your total tax ............................ ▶ | 51 | 8,316. |

| **Payments** | 52 | Federal income tax withheld from Forms W-2 and 1099 ............ | 52 | 13,470. | | |
|---|---|---|---|---|---|---|
| | 53 | 1996 estimated tax payments and amount applied from 1995 return ... | 53 | | | |
| Attach Forms W-2, W-2G, and 1099-R to page 1. | 54 | Earned income credit. Attach Schedule EIC if you have a qualifying child. Nontaxable earned income: amount .... ▶ ____ and type ... ▶ ____ | 54 | | | |
| | 55 | Amount paid with Form 4868 (request for extension) ........ | 55 | | | |
| | 56 | Excess social security and RRTA tax withheld (see instrs) ... | 56 | | | |
| | 57 | Other payments. Check if from  a ☐ Form 2439  b ☐ Form 4136 | 57 | | | |
| | 58 | Add lines 52 - 57. These are your total payments ................... ▶ | 58 | | | 13,470. |

| **Refund** | 59 | If line 58 is more than line 51, subtract line 51 from line 58. This is the amount you Overpaid ............. | 59 | 5,154. |
|---|---|---|---|---|
| Have it sent directly to your bank account! See instructions and fill in 60b, c, and d. | 60a | Amount of line 59 you want Refunded to You ........................ ▶ | 60a | 5,154. |
| | ▶ b Routing number .. ____   c Type: ☐ Checking  ☐ Savings | | |
| | ▶ d Account number .. ____ | | |
| | 61 | Amount of line 59 you want Applied to Your 1997 Estimated Tax .... ▶ | 61 | |

| **Amount You Owe** | 62 | If line 51 is more than line 58, subtract line 58 from line 51. This is the Amount You Owe. For details on how to pay and use Form 1040-V, see instructions ................. ▶ | 62 | |
|---|---|---|---|---|
| | 63 | Estimated tax penalty. Also include on line 62 ......... | 63 | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| Keep a copy of this return for your records. | Your Signature  *Bernice Shorter-Meares*   Date 5/13/97   Your Occupation PHARMACIST | | |
| | Spouse's Signature. If a joint return, BOTH must sign. ▶   Date   Spouse's Occupation | | |

| **Paid Preparer's Use Only** | Preparer's Signature ▶  *A. white*   Date 5/13/97   Check if self-employed ☒   Preparer's Social Security No. 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 |
|---|---|
| | Firm's Name (or yours if self-employed) and Address ▶  TERRY A. GOLDSTEIN, CPA   2207 HOLLYWOOD BLVD   HOLLYWOOD   FL   EIN 65-0221727   ZIP Code 33020 |

FDIA0112  11/25/96



NOV-08-00 WED 05:57 PM MAIL BOXES ETC        305 936 1949    P. 05

**Schedule A** (Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

# Schedule A — Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**1996**

07

Name(s) Shown on Form 1040
BERNICE SHORTER-MEARES

Your Social Security Number
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

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) ................ | 1 | | |
| | 2 | Enter amount from Form 1040, line 32 ...... | 2 | | |
| | 3 | Multiply line 2 above by 7.5% (.075) ..................... | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- ...................... | | 4 | |
| **Taxes You Paid** (See Instructions.) | 5 | State and local income taxes ...................... | 5 | | |
| | 6 | Real estate taxes (see Instructions) ..................... | 6 | 2,069. | |
| | 7 | Personal property taxes ...................... | 7 | | |
| | 8 | Other taxes. List type and amount ► | 8 | | |
| | 9 | Add lines 5 through 8 .......................... | | 9 | 2,069. |
| **Interest You Paid** (See Instructions.) | 10 | Home mortgage interest and points reported to you on Form 1098 ............. | 10 | 6,970. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _____ _____ | 11 | | |
| **Note: Personal interest is not deductible.** | 12 | Points not reported to you on Form 1098. See instructions for special rules ...... | 12 | | |
| | 13 | Investment interest. If required, attach Form 4952. (See instructions.) ...................... | 13 | | |
| | 14 | Add lines 10 through 13 .......................... | | 14 | 6,970. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions ...................... | 15 | 3,372. | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. If over $500, you Must attach Form 8283 ...................... | 16 | | |
| | 17 | Carryover from prior year ...................... | 17 | | |
| | 18 | Add lines 15 through 17 .......................... | | 18 | 3,372. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) .................. | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. If required, you Must attach Form 2106 or 2106-EZ. (See instructions.) ► _____ | 20 | | |
| | 21 | Tax preparation fees .......................... | 21 | 0. | |
| (See instructions for expenses to deduct here.) | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ _____ | 22 | | |
| | 23 | Add lines 20 through 22 .......................... | 23 | 0. | |
| | 24 | Enter amount from Form 1040, line 32 ..... | 24 | 0. | |
| | 25 | Multiply line 24 above by 2% (.02) ..................... | 25 | 0. | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- ...................... | | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► _____ _____ | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 32, over $117,950 (over $58,975 if married filing separately)? | | | |
| | | **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 34, the larger of this amount or your standard deduction. | ► | 28 | 12,411. |
| | | **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |

**BAA For Paperwork Reduction Act Notice, see Instructions.**

FDIA0301  10/14/96

Schedule A (Form 1040) 1996

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Profit or Loss from Business**
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065.
► Attach to Form 1040 or Form 1041.   ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**1996**
09

| | |
|---|---|
| Name of Proprietor **BERNICE SHORTER-MEARES** | Social Security Number (SSN) **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** |

A  Principal Business or Profession, including Product or Service (see Instructions)
**DISTRIBUTION/HOUSEHOLD PRODUCTS**

B  Enter Principal Business Code (see instr)  ► **3012**

C  Business Name. If No Separate Business Name, Leave Blank.

D  Employer ID No. (EIN), If Any

E  Business Address (include suite or room no.)  ► **6284 NW 201 ST LANE**
City, Town or P.O., State, & ZIP Code    **MIAMI, FL 33015**

F  Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 1996? If 'No,' see instructions for limit on losses .. [X] Yes [ ] No

H  If you started or acquired this business during 1996, check here ► [ ]

**Part I  Income**

| | | |
|---|---|---|
| 1  Gross receipts or sales. Caution: If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► [ ] | 1 | 659. |
| 2  Returns and allowances | 2 | |
| 3  Subtract line 2 from line 1 | 3 | 659. |
| 4  Cost of goods sold (from line 42 on page 2) | 4 | |
| 5  Gross profit. Subtract line 4 from line 3 | 5 | 659. |
| 6  Other income, including federal and state gasoline or fuel tax credit or refund | 6 | |
| 7  Gross income. Add lines 5 and 6 ► | 7 | 659. |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8  Advertising | 8 | | 19  Pension and profit-sharing plans | 19 | |
| 9  Bad debts from sales or services (see Instructions) | 9 | | 20  Rent or lease (see instructions): | | |
| 10  Car and truck expenses (see instrs) | 10 | 271. | a Vehicles, machinery, and equipment | 20a | |
| 11  Commissions and fees | 11 | | b Other business property | 20b | |
| 12  Depletion | 12 | | 21  Repairs and maintenance | 21 | |
| 13  Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 22  Supplies (not included in Part III) | 22 | 150. |
| | | | 23  Taxes and licenses | 23 | |
| | | | 24  Travel, meals, and entertainment: | | |
| 14  Employee benefit programs (other than on line 19) | 14 | | a Travel | 24a | |
| 15  Insurance (other than health) | 15 | | b Meals and entertainment | 810. | |
| 16  Interest: | | | c Enter 50% of line 24b subject to limitations (see instrs) | 405. | |
| a Mortgage (paid to banks, etc) | 16a | | d Subtract line 24c from line 24b | 24d | 405. |
| b Other | 16b | | 25  Utilities | 25 | |
| 17  Legal and professional services | 17 | | 26  Wages (less employment credits) | 26 | |
| 18  Office expense | 18 | | 27  Other expenses (from line 48 on page 2) | 27 | 400. |
| 28  Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ► | | | | 28 | 1,226. |

| | | |
|---|---|---|
| 29  Tentative profit (loss). Subtract line 28 from line 7 | 29 | -567. |
| 30  Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31  Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3 • If a loss, you must go on to line 32 | 31 | -567. |

32  If you have a loss, check the box that describes your investment in this activity.
• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3    32a [X] All investment is at risk.
• If you checked 32b, you must attach Form 6198    32b [ ] Some investment is not at risk.

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule C (Form 1040) 1996

FDIZ0112 11/13/96

Schedule C (Form 1040) 1996 BERNICE SHORTER-MEARES                    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         Page 2

## Part III  Cost of Goods Sold

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include salary paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

## Part IV  Information on Your Vehicle. Complete this part Only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ 01/01/95 _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 1996, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ 875   b Commuting _ _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ 27,175

| | | |
|---|---|---|
| 45 Do you (or your spouse) have another vehicle available for personal use? | ☒ Yes ☐ No |
| 46 Was your vehicle available for use during off-duty hours? | ☒ Yes ☐ No |
| 47a Do you have evidence to support your deduction? | ☒ Yes ☐ No |
| b If "Yes," is the evidence written? | ☒ Yes ☐ No |

## Part V  Other Expenses. List below business expenses not included on lines 8 - 26 or line 30.

| | |
|---|---|
| TRAINING | 350. |
| PROMOTIONAL EXPENSE | 50. |
| | |
| | |
| | |
| | |
| | |
| | |
| 48 Total other expenses. Enter here and on page 1, line 27 | 48 | 400. |

# 1040 U.S. Individual Income Tax Return 1997

Department of the Treasury—Internal Revenue Service

For the year Jan. 1–Dec. 31, 1997, or other tax year beginning , 1997, ending , 19

OMB No. 1545-0074

IRS Use Only—Do not write or staple in this space

## Label

Your first name and initial: BERNICE
Last name: SHORTER-MEARES
Your social security number: 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

If a joint return, spouse's first name and initial: (blank)
Last name: (blank)
Spouse's social security number: (blank)

Home address (number and street). If you have a P.O. box, see instructions: 6284 N.W. 201ST LANE
Apt. no.: (blank)

City, town or post office, state, and ZIP code. If you have a foreign address, see instructions: MIAMI FL 33015

### Presidential Election Campaign
Do you want $3 to go to this fund? — No: X
If a joint return, does your spouse want $3 to go to this fund?
Note: Checking "Yes" will not change your tax or reduce your refund.

## Filing Status (Check only one box)

1. Single
2. Married filing joint return (even if only one had income)
3. Married filing separate return. Enter spouse's SSN above & full name here. ►
4. X Head of household (with qualifying person). (See instructions.) If qualifying person is a child but not your dependent, enter this child's name here. ►
5. Qualifying widow(er) with dependent child (year spouse died ► 19 ). (See instructions.)

## Exemptions

6a. [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b. [ ] Spouse
c. Dependents:

| (1) First name | Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) No. of months lived in your home in 1997 |
|---|---|---|---|---|
| KRYSTAL | MEARES | 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 | Daughter | 12 |

No. of boxes checked on lines 6a and 6b: 1
No. of your children on 6c who: lived with you: 1; did not live with you due to divorce or separation: 0
Dependents on 6c not entered above: 0
Add numbers entered on lines above ► 2

d. Total number of exemptions claimed

## Income

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 70,407 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b | 0 |
| 9 | Dividends. Attach Schedule B if required | 9 | 0 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 0 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 0 |
| 13 | Capital gain or (loss). Attach Schedule D | 13 | 0 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions 15a 0 b Taxable amount (see inst.) | 15b | 0 |
| 16a | Total pensions & annuities 16a 0 b Taxable amount (see inst.) | 16b | 0 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | 0 |
| 19 | Unemployment compensation | 19 | 0 |
| 20a | Social security benefits 20a b Taxable amount (see inst.) | 20b | |
| 21 | Other income. List type and amount —see instructions | 21 | 0 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 70,407 |

## Adjusted Gross Income

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see instructions) | 23 | 0 |
| 24 | Medical savings account deduction. Attach Form 8853 | 24 | 0 |
| 25 | Moving expenses. Attach Form 3903 or 3903-F | 25 | 0 |
| 26 | One-half of self-employment tax. Attach Schedule SE | 26 | 0 |
| 27 | Self-employed health insurance deduction (see instructions) | 27 | 0 |
| 28 | Keogh & self-employed SEP and SIMPLE plans | 28 | 0 |
| 29 | Penalty on early withdrawal of savings | 29 | 0 |
| 30a | Alimony paid b Recipient's SSN ► | 30a | |
| 31 | Add lines 23 through 30a | 31 | 0 |
| 32 | Subtract line 31 from line 22. This is your adjusted gross income ► | 32 | 70,407 |

If line 32 is under $29,290 (under $9,770 if a child did not live with you), see EIC in the instructions

KIA

FORM 1040 (1997)

Form 1040 (1997)

| | | | |
|---|---|---|---|
| **Tax Computation** | 33 | Amount from line 32 (adjusted gross income) . . . . . . . . . . . . . . . | **33** 70,407 |
| | 34a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind | 0 |
| | | Add the number of boxes checked above and enter the total here . . . . . . . ▶ **34a** | |
| | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here . . . . . . ▶ **34b** ☐ | |
| | 35 | Enter the larger of your: { Itemized deductions from Schedule A, line 28, OR Standard deduction shown below for your filing status  But see the instructions if you checked any box on line 34a or 34b or someone can claim you as a dependent. • Single—$4,150   • Married filing jointly or Qualifying widow(er) —$6,900 • Head of household —$6,050   • Married filing separately —$3,450 } | **35** 17,945 |
| *If you want the IRS to figure your tax, see the instructions.* | 36 | Subtract line 35 from line 33 . . . . . . . . . . . . . . . . . . . . . . | **36** 52,462 |
| | 37 | If line 33 is $90,900 or less, multiply $2,650 by the total number of exemptions claimed on line 6d. If line 33 is over $90,900, see the worksheet in the instructions for the amount to enter . . . . | **37** 5,300 |
| | 38 | Taxable Income. Subtract line 37 from line 36. If line 37 is more than line 36, enter -0- | **38** 47,162 |
| | 39 | Tax. See instructions. Check if any tax from  a ☐ Form(s) 8814  b ☐ Form 4972 . . . . | **39** 8,913 |
| **Credits** | 40 | Credit for child & dependent care expenses.  Attach Form 2441 **40** 382 | |
| | 41 | Credit for the elderly or the disabled. Attach Schedule R  . . . . . . **41** | |
| | 42 | Adoption credit. Attach Form 8839 . . . . . . . . . . **42** | |
| | 43 | Foreign tax credit. Attach Form 1116 . . . . . . **43** 0 | |
| | 44 | Other. Check if from  a ☐ Form 3800  b ☐ Form 8396 c ☐ Form 8801  d ☐ Form (specify) _____ **44** 0 | |
| | 45 | Add lines 40 through 44 . . . . . . . . . . . . . . . . . . . . . . . | **45** 382 |
| | 46 | Subtract line 45 from line 39. If line 45 is more than line 39, enter -0- . . . . . . . . ▶ | **46** 8,531 |
| **Other Taxes** | 47 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . | **47** 0 |
| | 48 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . | **48** 0 |
| | 49 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **49** 0 |
| | 50 | Tax on qualified retirement plans (including IRAs) and MSAs. Attach Form 5329 if required | **50** 0 |
| | 51 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . | **51** 0 |
| | 52 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . | **52** 0 |
| | 53 | Add lines 46 through 52. This is your total tax . . . . . . . . . . . . . ▶ | **53** 8,531 |
| **Payments** | 54 | Federal income tax withheld from Forms W-2 and 1099 . . . . . **54** 15,731 | |
| | 55 | 1997 estimated tax payments and amount applied from 1996 return . . **55** 0 | |
| *Attach Forms W-2, W-2G, and 1099-R on page 1.* | 56a | Earned income credit. Attach Sched. EIC if you have a qualifying child b Nontaxable earned income: amount ▶ _____ and type ▶ _____ **56a** 0 | |
| | 57 | Amount paid with Form 4868 (request for extension) . . . . . **57** 0 | |
| | 58 | Excess social security and RRTA tax withheld (see instructions) . . **58** 0 | |
| | 59 | Other payments. Check if from a ☐ Form 2439  b ☐ Form 4136 **59** 0 | |
| | 60 | Add lines 54, 55, 56a, 57, 58, and 59. These are your total payments . . . . . . ▶ | **60** 15,731 |
| **Refund** | 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you OVERPAID | **61** 7,200 |
| | 62a | Amount of line 61 you want REFUNDED TO YOU . . . . . . . . . . . . . ▶ | **62a** 7,200 |
| *Have it directly deposited! See inst. and fill in 62b, 62c, and 62d.* | ▶ b | Routing number _____  ▶ c Type: ☐ Checking ☐ Savings | |
| | ▶ d | Account number _____ | |
| | 63 | Amount of line 61 you want APPLIED TO YOUR 1998 ESTIMATED TAX ▶ **63** 0 | |
| **Amount You Owe** | 64 | If line 53 is more than line 60, subtract line 60 from line 53. This is the AMOUNT YOU OWE. For details on how to pay, see instructions . . . . . . . . . . . . . . . . . ▶ | **64** 0 |
| | 65 | Estimated tax penalty. Also include on line 64 . . . **65** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

*Keep a copy of this return for your records.*

| Your signature | Date | Your occupation PHARMACIST |
|---|---|---|
| Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | | EIN | |
| | | ZIP code | |

KIA

SCHEDULES A&B
(Form 1040)

# Schedule A—Itemized Deductions

OMB No. 1545-0074

# 1997

Department of the Treasury
Internal Revenue Service    (99)

▶ Attach to Form 1040.    ▶ See instructions for Schedules A and B (Form 1040).

Attachment
Sequence No   **07**

Name(s) shown on Form 1040

BERNICE        SHORTER-MEARES

Your social security number

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

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: *Do not include expenses reimbursed or paid by others.* | | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . . . . | 1 | 0 | |
| | 2 | Enter amount from Form 1040, line 33. | 2 | 70,407 | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) . . . . . . . . . . . | 3 | 5,281 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . . . . . | 4 | | 0 |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes . . . . . . . . . . . | 5 | 0 | |
| | 6 | Real estate taxes (see instructions) . . . . . . . . | 6 | 2,070 | |
| | 7 | Personal property taxes . . . . . . . . . . . . . | 7 | | |
| | 8 | Other taxes. List type and amount ▶ AUTO  (90) | 8 | 90 | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | 2,160 |
| **Interest You Paid** (See instructions.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 10,365 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ .................................... .................................... .................................... .................................... | 11 | 0 | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . . . . . | 12 | 0 | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | | |
| | 14 | Add lines 10 through 13 . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | 10,365 |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 2,215 | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You MUST attach Form 8283 if over $500 . . . . | 16 | 2,120 | |
| | 17 | Carryover from prior year . . . . . . . . . . . . | 17 | | |
| | 18 | Add lines 15 through 17 . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | | 4,335 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . . . . . | 19 | | 0 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions for expenses to deduct here.) | 20 | Unreimbursed employee expenses—job travel, union dues, job education, etc. You MUST attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ ........................... Continuing Ed, Wkshps  Travel, Job Hunting, Sec. Srvcs, Dues | 20 | 2,368 | |
| | 21 | Tax preparation fees . . . . . . . . . . . . . . . | 21 | 125 | |
| | 22 | Other expenses—investment, safe deposit box, etc. List type and amount ▶ ......................... .................................... | 22 | 0 | |
| | 23 | Add lines 20 through 22 . . . . . . . . . . . . . . | 23 | 2,493 | |
| | 24 | Enter amount from Form 1040, line 33. | 24 | 70,407 | | | |
| | 25 | Multiply line 24 above by 2% (.02) . . . . . . . . . | 25 | 1,408 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- . . . . . . . . . . . . . | 26 | | 1,085 |
| **Other Miscellaneous Deductions** | 27 | Other—from list in instructions. List type and amount ▶ .................................... .................................... | 27 | | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 33, over $121,200 (over $60,600 if married filing separately)? | | | |
| | | **NO.**  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 35, the larger of this amount or your standard deduction. | ▶ | 28 | 17,945 |
| | | **YES.**  Your deduction may be limited. See instructions for the amount to enter. | | | |

Schedule A (Form 1040) 1997

KIA

Schedules A&B (Form 1040) 1997

OMB No. 1545-0074    Page **2**

| Name(s) shown on Form 1040. | Your social security number |
|---|---|
| BERNICE        SHORTER-MEARES | 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 |

# Schedule B—Interest and Dividend Income

Attachment
Sequence No. **08**

**Part I**
**Interest Income**
(See instructions.)

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

Note: If you had over $400 in taxable interest income, you must also complete Part III.

1    List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see instructions and list this interest first. Also, show that buyer's social security number and address ........ ▶

| | Amount |
|---|---|
| **1** | |

2    Add the amounts on line 1    . . . . . . . . . . . . . . . . . . . . . .    | **2** | 0 |
3    Excludable interest on series EE U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 to Form 1040    | **3** | |
4    Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a    . . . .    ▶    | **4** | 0 |

**Part II**
**Dividend Income**
(See instructions.)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form.

Note: If you had over $400 in gross dividends and/or other distributions on stock, you must also complete Part III.

5    List name of payer. Include gross dividends and/or other distributions on stock here. Any capital gain distributions and nontaxable distributions will be deducted on lines 7 and 8  ▶

| | Amount |
|---|---|
| **5** | |

6    Add the amounts on line 5    . . . . . . . . . . . . . . . . . . . . . .    | **6** | 0 |
7    Capital gain distributions. Enter here and on Schedule D . . .    | **7** | 0 |
8    Nontaxable distributions. (See the inst. for Form 1040, line 9.) . . . .    | **8** | 0 |
9    Add lines 7 and 8    | **9** | 0 |
10    Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9    . . . . . . . . ▶    | **10** | 0 |

**Part III**
**Foreign Accounts and Trusts**
(See instructions.)

You must complete this part if you (a) had over $400 of interest or dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 11a   At any time during 1997, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22 1 | | X |
|    b   If "Yes," enter the name of the foreign country  ▶ | | |
| 12   During 1997, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520 or 926. See instructions. . . . . . . . . . . . . . . . . . . . . . | | X |

KIA

Schedule B (Form 1040) 1997

Form **2119**

Department of the Treasury
Internal Revenue Service

**Sale of Your Home**

▶ Attach to Form 1040 for year of sale.

▶ See separate instructions.    ▶ Please print or type.

OMB No. 1545-0072

**1997**

Attachment
Sequence No. **20**

| Your first name and initial. If a joint return, also give spouse's name and initial. | Last name | Your social security number |
|---|---|---|
| BERNICE | SHORTER-MEARES | 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 |

| If you are filing this form by itself and not with your tax return, see instructions. | Present address (no., street, and apt. no., rural route, or P.O. box no. if mail is not delivered to street address) | Spouse's social security number |
|---|---|---|
| | 6284 N.W. 201ST LANE | |
| | City, town or post office, state, and ZIP code | |
| | MIAMI          FL  33015 | |

## Part I  Gain on Sale

| | | | |
|---|---|---|---|
| 1 | Date your former main home was sold. If sold after May 6, 1997, see instructions ................▶ | **1** | 04/14/97 |
| | | | mo.  day  yr. |
| 2 | Have you bought or built a new main home? .................................. | | ☐ Yes  ☒ No |
| 3 | If any part of either main home was ever rented out or used for business, check here  ▶ ☐ and see instructions. | | |
| 4 | Selling price of home. Do not include personal property items you sold with your home ......... | **4** | 125,000 |
| 5 | Expense of sale (see instructions) ..................................... | **5** | 108,569 |
| 6 | Subtract line 5 from line 4 ........................................ | **6** | 16,431 |
| 7 | Adjusted basis of home sold (see instructions) ............................... | **7** | 13,500 |
| 8 | Gain on sale. Subtract line 7 from line 6. If zero or less, stop and attach this form to your return ... | **8** | 2,931 |

- For sales before May 7, 1997, you must go to Part II or Part III, whichever applies. But if line 2 is "No", go to line 9.
- For sales after May 6, 1997, you must go to Part IV on page 2 to figure any exclusion. But if you qualify and elect to use the rules for sales before May 7, 1997, go to Part II or Part III, whichever applies.

9 If you haven't replaced your home, do you plan to do so within the replacement period (see instructions)? ............ ☒ Yes ☐ No

- If line 9 is "Yes", attach this form to your return, and see **Additional filing requirements** in the instructions.
- If line 9 is "No", you must go to Part II or Part III, whichever applies.

## Part II  One-Time Exclusion of Gain for People Age 55 or Older—By completing this part, you are electing to take the one-time exclusion (see instructions). If you are not electing to take the exclusion, go to Part III now.

| | | | | | |
|---|---|---|---|---|---|
| 10 | Who was age 55 or older on the date of sale? ...................... | ☐ You | ☐ Your spouse | ☐ Both of you | |
| 11 | Did the person who was age 55 or older own and use the property as his or her main home for a total of at least 3 years of the 5-year period before the sale? See the instructions for exceptions. If "No", go to Part III now | | | ☐ Yes | ☐ No |
| 12 | At the time of sale, who owned the home? .................... | ☐ You | ☐ Your spouse | ☐ Both of you | |
| 13 | Social security number of spouse at the time of sale if you had a different spouse from the one above. If you were not married at the time of sale, enter "None" .................▶ | **13** | | | |
| 14 | Exclusion. Enter the smaller of line 8 or $125,000 ($62,500 if married filing separate return). Then, go to line 15 | **14** | | | |

## Part III  Adjusted Sales Price, Taxable Gain, and Adjusted Basis of New Home

| | | | |
|---|---|---|---|
| 15 | If line 14 is blank, enter the amount from line 8. Otherwise, subtract line 14 from line 8 ....... | **15** | |
| | - If line 15 is zero, stop and attach this form to your return. | | |
| | - If line 15 is more than zero and line 2 is "Yes", go to line 16 now. | | |
| | - If you are reporting this sale on the installment method, stop and see the instructions. | | |
| | - All others, stop and enter the amount from line 15 on Schedule D, line 4 or line 11. | | |
| 16 | Fixing-up expenses (see the instructions for time limits) ...................... | **16** | |
| 17 | If line 14 is blank, enter amount from line 16. Otherwise, add lines 14 and 16 .......... | **17** | |
| 18 | Adjusted sales price. Subtract line 17 from line 6 .......................... | **18** | |
| 19a | Date you moved into new home  ▶ |_____| b Cost of new home (see instructions) ..... | **19b** | |
| 20 | Subtract line 19b from line 18. If zero or less, enter -0- ...................... | **20** | |
| 21 | Taxable gain. Enter the smaller of line 15 or line 20 ......................... | **21** | |
| | - If line 21 is zero, go to line 22 and attach this form to your return. | | |
| | - If you are reporting this sale on the installment method, see the line 15 instructions and go to line 22 | | |
| | - All others, enter the amount from line 21 on Schedule D, line 4 or line 11, and go to line 22. | | |
| 22 | Postponed gain. Subtract line 21 from line 15 ............................ | **22** | |
| 23 | Adjusted basis of new home. Subtract line 22 from line 19b .................... | **23** | |

KIA

Form **2119** (1997)

**Part IV**  Exclusion and Taxable Gain for Sales After May 6, 1997

24  Did you (or your spouse if filing a joint return) own and use the property as your main home
    for a total of at least 2 years of the 5-year period before the sale? See instructions for exceptions . . . . . . . . .  [X] Yes  [ ] No

| | | |
|---|---|---|
| 25 | Maximum exclusion. See Instructions for the amount to enter . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** |
| 26 | Enter the amount from line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** |
| 27 | **Exclusion.** Enter the **smaller** of line 25 or line 26. If line 26 is the smaller amount, stop and attach this form to your return. Otherwise, go to line 28 . . . . . . . . . . . . . . . . . . . . . . . | **27** |
| 28 | **Taxable gain.** Subtract line 27 from line 26 . . . . . . . . . . . . . . . . . . . . . . . | **28** |

- If you are reporting this sale on the installment method, see the line 15 instructions

- All others, enter the amount from line 28 on Schedule D, line 4 or line 11

| Sign here only if you are filing this form by itself and not with your tax return. | Under penalties of perjury, I declare that I have examined this form, including attachments, and to the best of my knowledge and belief, it is true, correct, and complete |
|---|---|
| | Your signature                Date            Spouse's signature                        Date |
| | ▶ _____  _____  ▶ _____  _____ |
| | If a joint return, both must sign. |

KIA

| Form **2441** | **Child and Dependent Care Expenses** | OMB No. 1545-0068 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ► Attach to Form 1040.<br>► See separate instructions. | **1997**<br>Attachment<br>Sequence No. **21** |

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| BERNICE     SHORTER-MEARES | 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 |

**Before you begin,** you need to understand the following terms. See **Definitions** in the instructions.

- **Dependent Care Benefits**
- **Qualifying Person(s)**
- **Qualified Expenses**
- **Earned Income**

**Part I**   Persons or Organizations Who Provided the Care—You must complete this part.
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | (b) Address<br>(number, street, apt. no., city, state, and ZIP code) | (c) Identifying number (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|
| | YMCA JOELLA GOOD EL | 6350 N.W. 188 TERR<br>MIAMI       FL  33015 | | 1,000 |
| | CITY OF NORTH MIAMI | North Miami       FL | | 910 |

> **Did you receive dependent care benefits?** —— **NO** ———► Complete only Part II below.
> —— **YES** ———► Complete Part III on page 2 next.

**Caution:** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 52.

**Part II**   Credit for Child and Dependent Care Expenses

**2**   Information about your **qualifying person(s).** If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 1997 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| KEVIN | MEARES | 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 | 1,455 |
| KRYSTAL | MEARES | 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 | 455 |

| | | | |
|---|---|---|---|
| **3** | Add the amounts in column (c) of line 2. DO NOT enter more than $2,400 for one qualifying person or $4,800 for two or more persons. If you completed Part III, enter the amount from line 24 . . . . . . . . . . . . . . . . . . . | **3** | 1,910 |
| **4** | Enter YOUR **earned income** . . . . . . . . . . . . . | **4** | 70,407 |
| **5** | If married filing a joint return, enter YOUR SPOUSE'S earned income (if student or disabled, see the instructions); **all others,** enter the amount from line 4 | **5** | 70,407 |
| **6** | Enter the **smallest** of line 3, 4, or 5 . . . . . . . . . . | **6** | 1,910 |
| **7** | Enter the amount from Form 1040, line 33 . . . . . . . . . .  **7** | 70,407 | |

**8**   Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is— | | Decimal amount is | If line 7 is— | | Decimal amount is | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | | Over | But not over | | | |
| $0–10,000 | | .30 | $20,000–22,000 | | .24 | | |
| 10,000–12,000 | | .29 | 22,000–24,000 | | .23 | | |
| 12,000–14,000 | | .28 | 24,000–26,000 | | .22 | | |
| 14,000–16,000 | | .27 | 26,000–28,000 | | .21 | **8** | X .0.20 |
| 16,000–18,000 | | .26 | 28,000–No limit | | .20 | | |
| 18,000–20,000 | | .25 | | | | | |

| | | | |
|---|---|---|---|
| **9** | Multiply **line 6** by the decimal amount on line 8 Enter the result  Then, see the instructions for the amount of credit to enter on form 1040, line 40 | **9** | 382 |

KIA                                                                                        Form **2441** (1997)

Form 2441 (1997) BERNICE       SHORTER-MEARES                    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  **Page 2**

| Part III | Dependent Care Benefits |
|---|---|

| | | | | |
|---|---|---|---|---|
| 10 | Enter the total amount of **dependent care benefits** you received for 1997. This amount should be shown in box 10 of your W-2 form(s). DO NOT include amounts that were reported to you as wages in box 1 of Form(s) W-2 . . . . . . . . . . . . . . . . | | 10 | 0 |
| 11 | Enter the amount forfeited, if any. See the instructions   . . . . . . . . . . . . . . | | 11 | 0 |
| 12 | Subtract line 11 from line 10   . . . . . . . . . . . . . . . . . | | 12 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | Enter the total amount of **qualified expenses** incurred in 1997 for the care of the **qualifying person(s)** . . . . . . . | 13 | 2,160 | | | |
| 14 | Enter the **smaller** of line 12 or 13   . . . . . . . . . . . . | 14 | 0 | | | |
| 15 | Enter YOUR **earned income** | 15 | 70,407 | | | |
| 16 | If married filing a joint return, enter YOUR SPOUSE'S earned income (if student or disabled, see the line 5 instructions); if married filing a separate return, see the instructions for the amount to enter; **all others**, enter the amount from line 15 | 16 | 70,407 | | | |
| 17 | Enter the **smallest** of line 14, 15, or 16   . . . . . . . . . | 17 | 0 | | | |

| | | | | |
|---|---|---|---|---|
| 18 | **Excluded benefits.** Enter here the **smaller** of the following:<br>• The amount from line 17, or<br>• $5,000 ($2,500 if married filing a separate return **and** you were required to enter your spouse's earned income on line 16).   . . . . . . . . . . . | | 18 | 0 |
| 19 | **Taxable benefits.** Subtract line 18 from line 12. Also, include this amount on Form 1040, line 7. On the dotted line next to line 7, write "DCB"   . . . . . . . . . . . . . . . | | 19 | 0 |

To claim **the** child and dependent care
credit, complete lines 20–24 below.

| | | | | |
|---|---|---|---|---|
| 20 | Enter $2,400 ($4,800 if two or more qualifying persons)   | | 20 | 4,800 |
| 21 | Enter the amount from line 18   . . . . . . . . . . . . . . . | | 21 | 0 |
| 22 | Subtract line 21 from line 20. If zero or less, **STOP**. You cannot take the credit.<br>**Exception.** If you paid 1996 expenses in 1997, see the line 9 instructions   . . . . . . . . . | | 22 | 4,800 |
| 23 | Complete line 2 on page 1 of this form. DO NOT include in column (c) any excluded benefits shown on line 18 above. Then, add the amounts in column (c) and enter the total here   . . . . . . . . . . . . . . . . . . . . . | | 23 | 1,910 |
| 24 | Enter the **smaller** of line 22 or 23. Also, enter this amount on line 3 of this form and complete lines 4-9   . . . . . . . . . . . . | | 24 | 1,910 |

KIA

Form **8283**

(Rev. October 1995)

Department of the Treasury
Internal Revenue Service

## Noncash Charitable Contributions

▶ Attach to your tax return if you claimed a total deduction
of over $500 for all contributed property.
▶ See separate instructions.

OMB No. 1545-0908

Attachment
Sequence No. **55**

Name(s) shown on your income tax return

BERNICE    SHORTER-MEARES

Identifying number

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

Note: *Figure the amount of your contribution deduction before completing this form. See your tax return instructions.*

**Section A**— List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000
or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I**    Information on Donated Property—If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| A | GREATER BETHER AME CHURCH CLOTHING MINISTRY | Women/Children Clothing |
| B | | |
| C | | |
| D | | |
| E | | |

Note: *If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 12/15/97 | | | | 2,120 | cost |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II**    Other Information — Complete line 2 if you gave less than an entire interest in property listed in Part I.
Complete line 3 if restrictions were attached to a contribution listed in Part I.

2   If, during the year, you contributed less than the entire interest in the property, complete lines a-e.

a   Enter the letter from Part I that identifies the property    ▶ A .    If Part II applies to more than one property, attach a separate
statement.

b   Total amount claimed as a deduction for the property listed in Part I. (1) For this tax year    ▶ _____

(2) For any prior tax years    ▶ _____ .

c   Name and address of each organization to which any such contribution was made in a prior year (complete only if
different than the donee organization above):

Name of charitable organization (donee)
_____

Address (number, street, and room or suite no.)
_____

City or town, state, and ZIP code
_____

d   For tangible property, enter the place where the property is located or kept    ▶ _____

e   Name of any person, other than the donee organization, having actual possession of the property.
▶ _____

3   If conditions were attached to any contribution listed in Part I, answer questions a - c and attach the
required statement (see instructions):

| | Yes | No |
|---|---|---|
| a   Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? | | |
| b   Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? | | |
| c   Is there a restriction limiting the donated property for a particular use? | | |

KIA

Form **8283** (Rev. 10-95)

Form **1040**
Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **1998** | (99) | IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 1998, or other tax year beginning _____, 1998, ending _____ , 19 ___ | OMB No. 1545-0074

| | | |
|---|---|---|
| **Label** (See instructions.) | Your First Name  MI  Last Name  BERNICE    SHORTER-MEARES | Your Social Security Number  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 |
| **Use the IRS label.** Otherwise, please print or type. | If a Joint Return, Spouse's First Name  MI  Last Name | Spouse's Social Security Number |
| | Home Address (number and street). If You Have a P.O. Box, See Instructions.  Apartment No.  6284 N.W. 201ST LANE | ▲ **Important!** ▲ You **must** enter your social security number(s) above. |
| | City, Town or Post Office. If You Have a Foreign Address, See Instructions.  State  ZIP Code  MIAMI    FL  33015 | |

**Presidential Election Campaign** (See instructions.) ▶

| | | Yes | No | Note: Checking 'Yes' will not change your tax or reduce your refund. |
|---|---|---|---|---|
| Do you want $3 to go to this fund? .................................................. | | | X | |
| If a joint return, does your spouse want $3 to go to this fund? ......................... | | | | |

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ... ▶ _____
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ▶ _____
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ___ ). (See instructions.)

**Exemptions**

If more than six dependents, see instructions.

| | | |
|---|---|---|
| 6a ☒ | **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a ............................................... | No. of boxes checked on 6a and 6b ....... 1 |
| b ☐ | **Spouse** ................................................................. | No. of your children on 6c who: ● lived with you ....... 1 |

| c Dependents: (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) | |
|---|---|---|---|---|
| KRYSTAL L MEARES | 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 | Daughter | X | ● did not live with you due to divorce or separation (see instructions) .. |
| | | | | Dependents on 6c not entered above ........ |
| | | | | Add numbers entered on lines above ▶ 2 |

d Total number of exemptions claimed

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ..................................... | **7** | 68,019. |
| 8a | **Taxable** interest. Attach Schedule B if required ................................... | **8a** | |
| b | Tax-exempt interest. **Do not** include on line 8a ...... | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ................................... | **9** | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ...... | **10** | |
| 11 | Alimony received ..................................................... | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .............................. | **12** | |
| 13 | Capital gain or (loss). Attach Schedule D ....................................... | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 ...................................... | **14** | |
| 15a | Total IRA distributions ...... 15a | b Taxable amount (see instrs) | **15b** | |
| 16a | Total pensions & annuities . 16a | b Taxable amount (see instrs) . | **16b** | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E .. | **17** | |
| 18 | Farm income or (loss). Attach Schedule F ....................................... | **18** | |
| 19 | Unemployment compensation ............................................... | **19** | |
| 20a | Social security benefits ...... 20a | b Taxable amount (see instrs) .. | **20b** | |
| 21 | Other income. List type & amount — see instrs _____ | **21** | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | **22** | 68,019. |

**Adjusted Gross Income**

If line 33 is under $30,095 (under $10,030 if a child did not live with you), see EIC in the instructions.

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see instructions) ..................... | 23 | |
| 24 | Student loan interest deduction (see instructions) ........ | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 ...... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ................. | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ...... | 27 | |
| 28 | Self-employed health insurance deduction (see instructions) | 28 | |
| 29 | Keogh and self-employed SEP and SIMPLE plans ......... | 29 | |
| 30 | Penalty on early withdrawal of savings ................ | 30 | |
| 31a | Alimony paid. b Recipient's SSN ... ▶ _____ | 31a | |
| 32 | Add lines 23 through 31a .............................................. | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ................ ▶ | 33 | 68,019. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    Form **1040** (1998)

FDIA0112  11/02/98

| Form 1040 (1998) | BERNICE SHORTER-MEARES | | 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 | Page **2** |
|---|---|---|---|---|

**Tax and Credits**

| | | | |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) .................... | 34 | 68,019. |

35a Check if: ☐ **You** were 65/older, ☐ Blind; ☐ **Spouse** was 65/older, ☐ Blind.
Add the number of boxes checked above and enter the total here ............ ► 35a ☐

**Standard Deduction for Most People**

Single:
$4,250

Head of household:
$6,250

Married filing jointly or Qualifying widow(er):
$7,100

Married filing separately:
$3,550

b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ............ ► 35b ☐

| | | | |
|---|---|---|---|
| 36 | Enter the **larger** of your **itemized deductions** from Schedule A, line 28, **Or standard deduction** shown on the left. **But** see instructions to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent .................... | 36 | 6,250. |
| 37 | Subtract line 36 from line 34 .................... | 37 | 61,769. |
| 38 | If line 34 is $93,400 or less, multiply $2,700 by the total number of exemptions claimed on line 6d. If line 34 is over $93,400, see the worksheet in the instructions for the amount to enter .................... | 38 | 5,400. |
| 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- .................... | 39 | 56,369. |
| 40 | **Tax.** See instructions. Check if any tax from a ☐ Form(s) 8814 b ☐ Form 4972 ..... ► | 40 | 11,372. |

| 41 | Credit for child and dependent care expenses. Attach Form 2441 ........... | 41 | 441. |
|---|---|---|---|
| 42 | Credit for the elderly or the disabled. Attach Schedule R ............. | 42 | |
| 43 | Child tax credit (see instructions) ............. | 43 | 400. |
| 44 | Education credits. Attach Form 8863 ............. | 44 | |
| 45 | Adoption credit. Attach Form 8839 ............. | 45 | |
| 46 | Foreign tax credit. Attach Form 1116 if required ........... | 46 | |
| 47 | Other. Check if from .... a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 47 | |

| | | | |
|---|---|---|---|
| 48 | Add lines 41 through 47. These are your **total credits** .................... | 48 | 841. |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- .................... ► | 49 | 10,531. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 50 | Self-employment tax. Attach Schedule SE .................... | 50 | |
| 51 | Alternative minimum tax. Attach Form 6251 .................... | 51 | |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required .......... | 53 | |
| 54 | Advance earned income credit payments from Form(s) W-2 ................ | 54 | |
| 55 | Household employment taxes. Attach Schedule H .................... | 55 | |
| 56 | Add lines 49-55. This is your **total tax** .................... ► | 56 | 10,531. |

**Payments**

Attach Forms W-2 and W-2G to page 1. Also attach Form 1099-R if tax was withheld.

| 57 | Federal income tax withheld from Forms W-2 and 1099 .... | 57 | 11,900. |
|---|---|---|---|
| 58 | 1998 estimated tax payments and amount applied from 1997 return ... | 58 | |
| 59a | **Earned income credit.** Attach Schedule EIC if you have a qualifying child. | | |
| | b Nontaxable earned income: amount .. ► _____ and type .. ► _____ | 59a | |
| 60 | Additional child tax credit. Attach Form 8812 ...... | 60 | |
| 61 | Amount paid with Form 4868 (request for extension) ...... | 61 | |
| 62 | Excess social security and RRTA tax withheld (see instrs) ... | 62 | |
| 63 | Other payments. Check if from .... a ☐ Form 2439 b ☐ Form 4136 | 63 | |

| | | | |
|---|---|---|---|
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** .................... ► | 64 | 11,900. |

**Refund**

Have it directly deposited! See instructions and fill in 66b, 66c, and 66d.

| | | | |
|---|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **Overpaid** .......... | 65 | 1,369. |
| 66a | Amount of line 65 you want **Refunded to You** .................... ► | 66a | 1,369. |

► b Routing number _____ ► c Type: ☐ Checking ☐ Savings
► d Account number ........

| | | | |
|---|---|---|---|
| 67 | Amount of line 65 you want **Applied to Your 1999 Estimated Tax** ....... ► | 67 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **Amount You Owe**. For details on how to pay, see instructions .................... ► | 68 | |
| 69 | Estimated tax penalty. Also include on line 68 ............. | 69 | |

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature | Date | Your Occupation PHARMACIST | Daytime Telephone Number (optional) |
|---|---|---|---|
| Spouse's Signature. If a Joint Return, **Both Must Sign.** | Date | Spouse's Occupation | |

**Paid Preparer's Use Only**

| Preparer's Signature ► | Date | Check if self-employed ☐ | Preparer's Social Security No. |
|---|---|---|---|
| Firm's Name (or yours if self-employed) and Address ► | Self-prepared | | |
| | | EIN | |
| | | ZIP Code | |

FDIA0112  11/11/98

Form **1040** (1998)

Form **2441**

## Child and Dependent Care Expenses

OMB No. 1545-0068

**1998**

Department of the Treasury
Internal Revenue Service    (99)

► Attach to Form 1040.
► See separate instructions.

21

| Name(s) Shown on Form 1040 | Your Social Security Number |
|---|---|
| BERNICE SHORTER-MEARES | 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 |

**Before you begin,** you need to understand the following terms. See **Definitions** in the instructions.

- **Dependent Care Benefits**
- **Qualifying Person(s)**
- **Qualified Expenses**
- **Earned Income**

**Part I** **Persons or Organizations Who Provided the Care** — You must complete this part.
(If you need more space, use the bottom of page 2.)

| 1 (a) Care provider's name | (b) Address (no., street, apt no., city, state, and ZIP code) | (c) Identifying number (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|
| PAN AMERICAN TAE KWON DO | Miami, FL  33015 | | 1,660.00 |
| CHILDREN'S DANCE THEATRE OF PEMBROKE PINES | Pembroke Pines, FL | | 545.00 |

| Did you receive dependent care benefits? | No ──► Complete only Part II below. |
|---|---|
| | Yes ──► Complete Part III on page 2 next. |

**Caution:** *If the care was in your home, you may owe employment taxes. See the instructions for Form 1040, line 55.*

**Part II** **Credit for Child and Dependent Care Expenses**

2  Information about your qualifying person(s). If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 1998 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| KRYSTAL | MEARES | 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 | 545. |
| KEVIN | MEARES | 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 | 1,660. |

| | | | |
|---|---|---|---|
| 3 | Add the amounts in column (c) of line 2. **Do not** enter more than $2,400 for one qualifying person or $4,800 for two or more persons. If you completed Part III, enter the amount from line 24 . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 2,205. |
| 4 | Enter your earned income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 68,019. |
| 5 | If married filing a joint return, enter your spouse's earned income (if your spouse was a student or was disabled, see the instructions); all others, enter the amount from line 4 . . . . . . . . . . . . . . . . | **5** | 68,019. |
| 6 | Enter the smallest of line 3, 4, or 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 2,205. |

| 7 | Enter the amount from Form 1040, line 34 . . . . . . . . . . . . . . . . . . . . | **7** | 68,019. |
|---|---|---|---|

8  Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is — | | | If line 7 is — | | | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is | | |
| $0 – 10,000 | | .30 | $20,000 – 22,000 | | .24 | | |
| 10,000 – 12,000 | | .29 | 22,000 – 24,000 | | .23 | | |
| 12,000 – 14,000 | | .28 | 24,000 – 26,000 | | .22 | **8** X | 0.20 |
| 14,000 – 16,000 | | .27 | 26,000 – 28,000 | | .21 | | |
| 16,000 – 18,000 | | .26 | 28,000 – No limit | | .20 | | |
| 18,000 – 20,000 | | .25 | | | | | |

| 9 | Multiply line 6 by the decimal amount on line 8. Enter the result. Then, see the instructions for the amount of credit to enter on Form 1040, line 41 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 441. |
|---|---|---|---|

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    Form **2441** (1998)

FDIA3212  10/29/98

Form **2441** (1998)    BERNICE SHORTER-MEARES                              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                  Page **2**

## Part III  Dependent Care Benefits

| | |
|---|---|
| 10  Enter the total amount of **dependent care benefits** you received for 1998. This amount should be shown in box 10 of your W-2 form(s). **Do not** include amounts that were reported to you as wages in box 1 of Form(s) W-2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** | |
| 11  Enter the amount forfeited, if any. See the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** | |
| 12  Subtract line 11 from line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** | |

| | | |
|---|---|---|
| 13  Enter the total amount of **qualified expenses** incurred in 1998 for the care of the **qualifying person(s)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14  Enter the **smaller** of line 12 or 13 . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15  Enter **your earned income** . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16  If married filing a joint return, enter **your spouse's** earned income (if your spouse was a student or was disabled, see the instructions for line 5); if married filing a separate return, see the instructions for the amount to enter; **all others**, enter the amount from line 15 . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17  Enter the **smallest** of line 14, 15, or 16 . . . . . . . . . . . . . . . . . . | **17** | |

| | |
|---|---|
| 18  **Excluded benefits.** Enter here the **smaller** of the following:<br><br>• The amount from line 17, or<br>• $5,000 ($2,500 if married filing a separate return **and** you were required to enter your spouse's earned income on line 16). | **18** |
| 19  **Taxable benefits.** Subtract line 18 from line 12. Also, include this amount on Form 1040, line 7. On the dotted line next to line 7, write 'DCB' . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **19** | |

To claim the child and dependent care credit, complete lines 20 - 24 below.

| | |
|---|---|
| 20  Enter $2,400 ($4,800 if two or more qualifying persons) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **20** | |
| 21  Enter the amount from line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **21** | |
| 22  Subtract line 21 from line 20. If zero or less, **Stop.** You cannot take the credit. **Exception.** If you paid 1997 expenses in 1998, see the instructions for line 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **22** | |
| 23  Complete line 2 on page 1 of this form. **Do not** include in column (c) any excluded benefits shown on line 18 above. Then, add the amounts in column (c) and enter the total here . . . . . . . . . . . . . . . . . . . . . . . . . **23** | |
| 24  Enter the **smaller** of line 22 or 23. Also, enter this amount on line 3 on page 1 of this form and complete lines 4 - 9 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **24** | |

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **1999** (99)  IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 1999, or other tax year beginning _____ , 1999, ending _____  OMB No. 1545-0074

| Label (See instructions.) | Your First Name | MI | Last Name | | Your Social Security Number |
|---|---|---|---|---|---|
| | Bernice | | Shorter-Meares | | 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 |
| Use the IRS label. Otherwise, please print or type. | If a Joint Return, Spouse's First Name | MI | Last Name | | Spouse's Social Security Number |
| | Home Address (number and street). If You Have a P.O. Box, See Instructions. | | | Apartment No. | ▲ **Important!** ▲ You must enter your social security number(s) above. |
| | 6284 Northwest 201 Lane | | | | |
| | City, Town or Post Office. If You Have a Foreign Address, See Instructions. | | State  ZIP Code | | |
| | Miami | | FL  33015 | | |

Presidential Election Campaign (See instructions.)

| | | Yes | No | |
|---|---|---|---|---|
| ▶ Do you want $3 to go to this fund? ............................................ | | | X | Note: Checking 'Yes' will not change your tax or reduce your refund. |
| If a joint return, does your spouse want $3 to go to this fund? ............... | | | | |

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's SSN above & full name here ... ▶ _____
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ... ▶ _____
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ___ ). (See instructions.)

**Exemptions**

| | | | | | No. of boxes checked on 6a and 6b .... | 1 |
|---|---|---|---|---|---|---|
| 6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ........................................ | | | | | | |

b ☐ Spouse .............................................................

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instructions) | | No. of your children on 6c who: • lived with you ....... | 1 |
|---|---|---|---|---|---|---|
| (1) First name    Last name | | | | | • did not live with you due to divorce or separation (see instructions) | |
| Krystal  Meares | 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 | Daughter | X | | | |
| _____ | _____ | _____ | | | Dependents on 6c not entered above ... | |
| _____ | _____ | _____ | | | | |
| _____ | _____ | _____ | | | | |
| _____ | _____ | _____ | | | Add numbers entered on lines above ▶ | 2 |

If more than six dependents, see instructions.

d Total number of exemptions claimed ............................................

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 .................................... | 7 | 68,596. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required .................................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ............ | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ................................. | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ..... | 10 | |
| 11 | Alimony received ................................................................. | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ............................ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here .... ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ......................................... | 14 | |
| 15a | Total IRA distributions .... | 15a | | b Taxable amount (see instrs) .. | 15b | |
| 16a | Total pensions & annuities . | 16a | | b Taxable amount (see instrs) .. | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ......................................... | 18 | |
| 19 | Unemployment compensation ...................................................... | 19 | |
| 20a | Social security benefits ...... | 20a | | b Taxable amount (see instrs) .. | 20b | |
| 21 | Other income. List type & amount (see instrs) _____ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 68,596. |

**Adjusted Gross Income**

| 23 | IRA deduction (see instructions) ............................. | 23 | | | |
|---|---|---|---|---|---|
| 24 | Student loan interest deduction (see instructions) ........... | 24 | | | |
| 25 | Medical savings account deduction. Attach Form 8853 ....... | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 ........................ | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ....... | 27 | | | |
| 28 | Self-employed health insurance deduction (see instructions) .. | 28 | | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans .......... | 29 | | | |
| 30 | Penalty on early withdrawal of savings ....................... | 30 | | | |
| 31a | Alimony paid  b Recipient's SSN .... ▶ _____ | 31a | | | |
| 32 | Add lines 23 through 31a ..................................... | | | 32 | |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | | | 33 | 68,596. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.      Form 1040 (1999)

FDIA0112  11/16/99

Form 1040 (1999)   Bernice Shorter-Meares     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   Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) | 34 | 68,596. |
| | 35a Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| **Standard Deduction for Most People** | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ 35b ☐ | | |
| | 36 Enter your itemized deductions from Schedule A, line 28, **Or standard deduction** shown on the left. But see instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 6,350. |
| **Single: $4,300** | 37 Subtract line 36 from line 34 | 37 | 62,246. |
| **Head of household: $6,350** | 38 If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter | 38 | 5,500. |
| | 39 **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 56,746. |
| **Married filing jointly or Qualifying widow(er): $7,200** | 40 Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 ☐ Form 4972 | 40 | 11,392. |

| | | | |
|---|---|---|---|
| **Married filing separately: $3,600** | 41 Credit for child and dependent care expenses. Attach Form 2441 | 41 | 166. |
| | 42 Credit for the elderly or the disabled. Attach Schedule R | 42 | |
| | 43 Child tax credit (see instructions) | 43 | 500. |
| | 44 Education credits. Attach Form 8863 | 44 | |
| | 45 Adoption credit. Attach Form 8839 | 45 | |
| | 46 Foreign tax credit. Attach Form 1116 if required | 46 | |
| | 47 Other. Check if from .. a ☐ Form 3800   b ☐ Form 8396 c ☐ Form 8801   d ☐ Form (specify) | 47 | |
| | 48 Add lines 41 through 47. These are your total credits | 48 | 666. |
| | 49 Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | 49 | 10,726. |
| **Other Taxes** | 50 Self-employment tax. Attach Schedule SE | 50 | |
| | 51 Alternative minimum tax. Attach Form 6251 | 51 | |
| | 52 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| | 53 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 | |
| | 54 Advance earned income credit payments from Form(s) W-2 | 54 | |
| | 55 Household employment taxes. Attach Schedule H | 55 | |
| | 56 Add lines 49-55. **This is your total tax** ▶ | 56 | 10,726. |

| | | | | |
|---|---|---|---|---|
| **Payments** | 57 Federal income tax withheld from Forms W-2 and 1099 | 57 | 10,561. | |
| | 58 1999 estimated tax payments and amount applied from 1998 return | 58 | | |
| | 59a Earned income credit. Attach Schedule EIC if you have a qualifying child. | | | |
| | b Nontaxable earned income: amount ▶ and type ▶ | 59a | | |
| | 60 Additional child tax credit. Attach Form 8812 | 60 | | |
| | 61 Amount paid with request for extension to file (see instructions) | 61 | | |
| | 62 Excess social security and RRTA tax withheld (see instrs) | 62 | | |
| | 63 Other payments. Check if from ..... a ☐ Form 2439   b ☐ Form 4136 | 63 | | |
| | 64 Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | 64 | | 10,561. |

| | | | |
|---|---|---|---|
| **Refund** Have it directly deposited! See instructions and fill in 66b, 66c, and 66d. | 65 If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **Overpaid** | 65 | |
| | 66a Amount of line 65 you want **Refunded to You** ▶ | 66a | |
| | ▶ b Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d Account number _____ | | |
| | 67 Amount of line 65 you want **Applied to Your 2000 Estimated Tax** ▶ 67 | | |
| **Amount You Owe** | 68 If line 56 is more than line 64, subtract line 64 from line 56. This is the **Amount You Owe.** For details on how to pay, see instructions ▶ | 68 | 165. |
| | 69 Estimated tax penalty. Also include on line 68 ..... 69 | | |

| | |
|---|---|
| **Sign Here** Joint return? See instructions. Keep a copy for your records. ▶ | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
| | Your Signature _Bernice Shorter-Meares_   Date 5/19/00   Your Occupation Pharmacist   Daytime Telephone Number (optional) |
| | Spouse's Signature. If a Joint Return, Both Must Sign.   Date   Spouse's Occupation |

| | |
|---|---|
| **Paid Preparer's Use Only** | Preparer's Signature ▶   Date   Check if self-employed ☐   Preparer's SSN or PTIN |
| | Firm's Name (or yours if self-employed) and Address ▶   Self-prepared   EIN   ZIP Code |

FDIA0112 11/15/99      Form 1040 (1999)

305 5561329          P.09

Form **2441**

**Child and Dependent Care Expenses**

OMB No. 1545-0068

**1999**
21

Department of the Treasury
Internal Revenue Service   (99)

► Attach to Form 1040.
► See separate Instructions.

| Name(s) shown on Form 1040 | Your Social Security Number |
|---|---|
| Bernice Shorter-Meares | 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 |

Before you begin, you need to understand the following terms. See **Definitions** in the instructions.

● Dependent Care Benefits    ● Qualifying Person(s)    ● Qualified Expenses    ● Earned Income

**Part I    Persons or Organizations Who Provided the Care** — You must complete this part.
(If you need more space, use the bottom of page 2.)

| 1 | (a) Care provider's name | (b) Address (no., street, apt no., city, state, and ZIP code) | (c) Identifying number (SSN or EIN) | (d) Amount paid (see instructions) |
|---|---|---|---|---|
| | Pan American Tae Kwon Do | 183rd Street & 67 Avenue Miami, Florida 33015 | See Page 2 | 830.00 |
| | | | | |

| Did you receive dependent care benefits? | No ——► | Complete only Part II below. |
|---|---|---|
| | Yes ——► | Complete Part III on page 2 next. |

**Caution:** If the care was provided in your home, you may owe employment taxes. See the instructions for Form 1040, line 55.

**Part II    Credit for Child and Dependent Care Expenses**

2   Information about your qualifying person(s). If you have more than two qualifying persons, see the instructions.

| (a) Qualifying person's name | | (b) Qualifying person's social security number | (c) Qualified expenses you incurred and paid in 1999 for the person listed in column (a) |
|---|---|---|---|
| First | Last | | |
| Krystal | Meares | 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 | 0. |
| Kevin | Meares | 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 | 830. |

| | | |
|---|---|---|
| 3   Add the amounts in column (c) of line 2. Do not enter more than $2,400 for one qualifying person or $4,800 for two or more persons. If you completed Part III, enter the amount from line 24 ............... | **3** | 830. |
| 4   Enter your earned income .................................................................. | **4** | 68,596. |
| 5   If married filing a joint return, enter your spouse's earned income (if your spouse was a student or was disabled, see the instructions); all others, enter the amount from line 4 ............... | **5** | 68,596. |
| 6   Enter the smallest of line 3, 4, or 5 .................................................. | **6** | 830. |

7   Enter the amount from Form 1040, line 34 .................... | **7** | 68,596. |

8   Enter on line 8 the decimal amount shown below that applies to the amount on line 7

| If line 7 is — | | | If line 7 is — | | | | |
|---|---|---|---|---|---|---|---|
| Over | But not over | Decimal amount is | Over | But not over | Decimal amount is | | |
| $0— 10,000 | | .30 | $20,000— 22,000 | | .24 | | |
| 10,000— 12,000 | | .29 | 22,000— 24,000 | | .23 | | |
| 12,000— 14,000 | | .28 | 24,000— 26,000 | | .22 | **8** X | 0.20 |
| 14,000— 16,000 | | .27 | 26,000— 28,000 | | .21 | | |
| 16,000— 18,000 | | .26 | 28,000— No limit | | .20 | | |
| 18,000— 20,000 | | .25 | | | | | |

9   Multiply line 6 by the decimal amount on line 8. Enter the result here and on Form 1040, line 41. But if this amount is more than the amount on Form 1040, line 40, or you paid 1998 expenses in 1999, see the instructions for the amount to enter on line 41 ........................................ | **9** | 166. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                    Form **2441** (1999)

FDIA3212  11/15/99

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO: 00-6151-CIV-UNGARO/Brown

JOYCE WILLIAMS, individually;
MICHAEL FERGUSON, individually;
JOSEPH PATRICK McMULLEN,
individually; DELORES OKONMAH,
individually; BERNICE SHORTER-
MEARES, individually;
CONSTANCE ECHEBIRI, individually;
MIA DAWN TAYLOR, individually;
and CARMITA McMULLEN, individually,

        Plaintiffs,

v.

WALGREEN COMPANY,

        Defendant.

_____/

## PLAINTIFF, BERNICE SHORTER-MEARES' NOTICE OF SERVICE OF ANSWERS TO DEFENDANT'S SECOND SET OF INTERROGATORIES

Plaintiff, Bernice Shorter-Meares, by and through undersigned counsel,

and in accordance with Fed. R. Civ. P. 33 and S.D. Fla. L.R. 26.1 G., hereby gives

Notice of Service of Answers to Defendant's Second Set of Interrogatories.

## CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing was

mailed this _____ day of November, 2000, to: Heather L. Gatley, Esq., Steel

EXHIBIT 3

Hector & Davis LLP, Attorneys for Defendant, 200 South Biscayne Blvd., 40th

Floor, Miami, Florida 33131-2398.

**MICHAEL M. TOBIN, P.A.**
Attorneys for Plaintiffs
1099 Ponce De Leon Blvd.
Coral Gables, Florida 33134-3319
Tel:   305-445-5475
Fax:   305-445-5479

KELSAY D. PATTERSON
Fla. Bar No. 119784

2

## BERNICE SHORTER-MEARES' ANSWERS TO SECOND SET OF INTERROGATORIES

1. Walgreens has a subjective promotion policy and practice. There are no objective tests to measure the aptitude of a staff pharmacist for management, no test to measure the clinical competence of a staff pharmacist, nor are the vacant positions for pharmacy manager or pharmacy supervisor posted. As a practice, Walgreens has a policy of placing its black pharmacist in all black neighborhoods, or poor neighborhoods in areas of high crime. The special projects such as scheduling for the district for substitute and replacement pharmacist to fill-in for pharmacists on vacation or who have called in sick is an assignment that is subjectively and always given to non-black pharmacists. Black staff pharmacist and pharmacy mangers are virtually always sent to problem stores. A problem store is a store where various items are deficient such as the pharmacy department is operating at a loss with too much inventory on the shelves and failing to generate profit; the personnel have been improperly trained and pharmaceutical competence from the technicians becomes an issue. There is no management training through any formalized course to "bridge the gap". Any management mentoring by the pharmacy managers or the regional supervisors to the staff pharmacists is done on a purely subjective basis. Any management training, input, or feedback from a pharmacy manager or regional supervisor is done on a personal one on one level subjectively to whom management chooses rather than for all as a policy. Black pharmacists are given little feedback about their work performance, and the performance evaluations that are given are arbitrary and do not take place on any given periodic or cycle. While there is no written policy specifying the objective requirements and credentials for placing a black pharmacy manager in a new Walgreens store that is scheduled to be open, black pharmacy managers have not been extended opportunities to open brand new pharmacy departments at new stores. Black staff pharmacists float and fill in as replacements for a much longer amount of time then their non-black counterparts unless the non-black counterparts have specifically requested it. Black pharmacists are not offered jobs near areas of town that are close to their homes, but instead assigned to stores that are either in low income high crime areas or all black neighborhoods.
2. A failure to be promoted. A failure to be informed and know of vacant positions to be eligible for applying for these positions. The incompetent staff at the problematic stores effect the department's overall performance including the key performance indicator. A more qualified staff will

3

usually have a better chance of meeting their KPI's. Qualified technicians are not being paid enough at the stores in all black neighborhoods and in low income high crime areas versus the technicians working in high income and middle class areas. The results in a problem hiring and retaining capable technicians in these bad stores because better store will pay them more. Walgreens will allow and pay these technicians more at the "better"" stores making it impossible to compete for the pool of talented technicians. Lower wages in all black or bad neighborhoods fails to attract competent professionals. The failure to assign the special project of scheduling to black pharmacist results in less visibility to the black pharmacists to do a task that is clearly management in nature, and less qualified people are always transferred and assigned to the stores where black managers reside by the non-black district schedulers who are able to pick and chose the people they assign to stores as substitutes/replacements. Black pharmacists who must float indefinitely for great periods of time are put at a disadvantage because their performance cannot be critiqued on a daily basis by the same pharmacy manager, and without any consistency or continuity as a key contributor at a specific store it is also highly unlikely the black pharmacist in this perpetual state of floating would ever be considered for management.

3. Observation and personal experience in the work environment as described in interrogatories 1 and 2.

4. The lack of black pharmacists who occupy the positions of pharmacy manager and regional supervisor. The failure of Walgreens to allow black pharmacist to handle or be assigned the special project tacks of scheduling for the district. The subjectivity of promotions and the failure to post the various pharmaceutical vacancies for position like pharmacy manager and regional supervisor, being assigned problematic stores increases the amount of work, stress, and anxiety for the black pharmacy managers who are responsible for the aggregate results of the store's pharmacy department despite productivity levels and under trained staff members. Black pharmacists are always in large proportions at the 24 hour stores which is a difficult work shift because of the non-stop volume, and the constant schedule rotation. Black pharmacist including black pharmacy managers have their vacations, absences, and sick time scrutinized more closely than their non-black counterparts.

5. A full response has already be given in both interrogatory number 1, 2, and number 4. Please see those responses.

6. I have made non-stop verbal expressions of my desire to be put in a permanent home store instead of floating to Albert Garcia and Malisandra Matos. Additionally, I have made several statements to Albert Garcia about my desire to be put into management as I have over 24 years of pharmacy experience and there is no conceivable reason why I should be

4

floating, not assigned to a permanent store, nor in management. On a daily basis I express all of these things to which ever pharmacy manager at the store I am scheduled to float at to further underscore my desire to be considered for management but first to be to be placed in a store on a permanent basis. There are no approximate dates for when these verbal expressions where made other than to refer the Defendant to my scheduling to verify when I worked at these particular stores and to then follow up with each of the pharmacy managers at the stores where I worked. One such manger who is also a Plaintiff in this case was Carmita McMullen. While I can provide no specific dates I can affirm that these expressions have been made by me on a non-stop continual basis since beginning my employment with Walgreens. I would estimate that I have had over 40 such conversations at least.

7. Nisa Fried, Ray Sawaged, Jean Bailey, Marty Martinez, Xaiver Zigler. My pharmacy experience exceeds the pharmacy experience of the above listed persons, and time with Walgreens should not be a factor as Vivian Ceballos a present pharmacy supervisor has been with Walgreens for approximately 4 years and in this short period of time has been promoted from staff pharmacist, to pharmacy manager, and now occupies the position of pharmacy supervisor.

8. Few blacks are in upper management, and few black pharmacy managers are given the opportunity to supervise non-black staff pharmacists. High crime areas in low income neighborhoods and/or stores located in all black neighborhoods are thought to be the domain and province of the black pharmacy managers and that can do nothing but contribute to a highly race segregated work force. The paragraphs in the Amended Complaint from 18 through 20 should be adopted and affirmed as part of this response.

9. I adopt the paragraphs in the Amended Complaint 18, 19, and 20 for this answer.

10. Please refer to interrogatory responses 1, 2, and I adopt paragraphs 18, 19, and 20 of the Amended Complaint.

11. No posting of the managerial vacancies at the stores including the position of regional supervisor make it impossible to know of the vacant positions. Because the positions are not posted, it is impossible to apply for a position not known to you that is vacant. The specific instances requested are a matter of a daily and ongoing policy and practice. For further clarification on this matter see the affidavit of Karl Meehan who affirms that positions are not posted.

12. Walgreens does not provide any formalized management training, mentoring is on a subjective basis determined by whom the pharmacy manager or supervisor personally selects to tutor, and give management instructional advice. See also responses to interrogatory 1, 2, and 4.

13. See interrogatory responses to numbers 11, 7, 4, and 1. The Defendant continues to request the same information about the same policies and discriminatory practices and the impact it has had upon myself and the other Plaintiffs by rephrasing each of the questions. While the questions ask for the same information, the same information will not be given over and over again but these response will be referenced by previous fully answered responses.

14. Blacks are rarely allowed to train in non-black stores. Floating; the special project of scheduling; the failure to place black pharmacy managers in new stores; see also interrogatory response to number 1. The matters as described in interrogatory number 1 and in this response as well as the response throughout theses interrogatories cannot be identified on any specific date. These policies and practices as described are presently happening, they happened on a daily basis in the past, they are continuing and ongoing and virtually any date in the past can be identified as a date upon which discrimination took place with respect to these policies and practices Walgreens uses because these things as complained of happened every single day.

15. See number 1, there are no objective procedures in place, they are all subjective which forms part of the complaints as found in the Amended Complaint. Objective requirements and specifications are needed.

16. Managerial placements in new stores; stores without problems that include personnel and profit; assignment to stores in low crime areas; assignment to profitable stores; assignment to stores closer to home; permanent store for an assignment; the ability to schedule for the district and the ability to have the non-black pharmacists who are presently scheduling for the district to do it on a more fair basis; lunch breaks, and because 50% of the staff is supposed to come from the surrounding community, to allow the black pharmacy managers to pay more for competent technicians from outside the surrounding community knowing the level of income and education in the areas where the black pharmacy managers have been assigned.

17. The job environment at Walgreens has caused me to feel anger and resentment at being disregarded for promotions. It has gotten progressively harder to motivate myself in a company that does not reward hard work and dedication or experience. This discrimination forced me to cut my hours to 4 days per week, realizing that advancement in this company for me anyway was not forthcoming. With over 14 years of management experience prior to Walgreens, I had expectations of opportunities for advancement with this company. Seeing the managerial experience that I offer, with the non-stop floating that I am required to do, yet not being promoted or being considered for promotion has been a real slap in my face.

6

18. No I have never felt like this before.

19. Yes I requested it, I told Walgreens that I had problems with my knees in April of 1998 and my work schedule was reduced to 4 days a week for 32 hours.

20. I do not recall working at both the retreat psychiatric hospital and Walgreens at the same time. In 1990 I worked for the retreat as a contracted independent service. In 1994 or approximately there I was employed by the retreat as its pharmacy director/manager. I left the retreat hospital in April of 1996 as the hospital was sold and its pharmacy services was restructured. I worked 40 hours per week at the retreat and earned $60,000.00 per year.

21. Every day/every week to the district scheduler. It was always verbal and to every pharmacy manager including Carmita McMullen who once intervened on my behalf to try to stop another floating transfer.

22. Albert Garcia said I would be assigned permanently to a store split between the store known as 3493 (95th & 7th Avenue) and 163rd Street and NE 15th Avenue. Carmita was supposed to be my pharmacy manager at 3493. Albert Garcia then backed away from his word and representation including the representation also affirmed by Malisandra Matos I was supposed to be permanently then assigned to 90th and Biscayne. Albert Garcia then backed away from that position and said that I would be permanently assigned to split between store 3493 and 3105 . In 1998 Albert Garcia assigned me to 3105 when my work schedule was reduced to 32 hours per week on 4 day basis. He also told me at that time I will be permanently assigned to this particular store. In 1999 I was made to float 1 day per week on Mondays to various stores and only allowed to work 3 days per week at 3105. Later in about October of 1999 I was transferred to store 3782 by Vivian Ceballos.

23. Will provide after my attorney receives the discovery from Walgreens with respect to this issue.

24. See interrogatory response to number 7.