UNITED STATED DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO: 00-6151-CIV-HUCK/Brown

JOYCE WILLIAMS, individually; MICHAEL FERGUSON, individually; JOSEPH PATRICK McMULLEN, individually; DELORES OKONMAH, individually; BERNICE SHORTER-MEARES, individually; CONSTANCE ECHEBIRI, individually; MIA DAWN TAYLOR, individually; and CARMITA McMULLEN, individually,

Plaintiffs,

v.

WALGREEN COMPANY,

Defendant.

______________________________/

**PLAINTIFFS' MOTION TO COMPEL REQUEST FOR PRODUCTION**

The Plaintiffs, by and through undersigned counsel, files the above entitled pleading and as grounds states as follows:

1. On June 9, 2000, the Plaintiffs served their First Request for Production of Documents upon the Defendant. Paragraph 1 requests the W-2 forms of all of the present pharmacy supervisors in the state of Florida employed by the Defendant. It reads as follows:

> *For each year the below listed persons have held the position of pharmacy supervisor, provide their W-2 forms showing their salaries earned:*



The Defendant's filed its objection stating that "It would impose an undue burden on Walgreens to locate the actual W-2 forms".

2.  Since October, the Defendant has moved this Court to compel hard concrete economic damages/loss calculations of the Plaintiffs. Because the Plaintiffs' claims deal with promotions, the only sensible way of measuring back pay and/or front pay is in comparison to the similarly situated peers who received the promotions complained of by the Plaintiffs. On November 2, 2000, this Honorable Court ordered the Plaintiffs to furnish responses answering the economic damages they claim or intend to claim. Since that time, the Plaintiffs have been working with Economist Dr. Bernard Francis Pettingill, Jr. to understand and make sense out of the unintelligible information provided by the Defendant. The Defendant provided complicated extracts of financial information about the pharmacy supervisors that in no way constituted W-2 forms. Because simple tax documents as requested were not provided by the Defendant, the Plaintiffs were compelled to file a Motion for Leave to Serve their interrogatory response through and including December 14, 2000. With this motion, a letter from Dr. Pettingill was attached wherein he described the difficulty of accurately reaching figures without the W-2 forms (**see Exhibit 1**). In response to the Plaintiffs Motion for Leave to Serve the interrogatory response, the Defendant responded with inflammatory language stating that the W-2 forms were not necessary in light of the documents the Defendant provided, and

that the Plaintiffs never sought the W-2 forms after receiving the financial information the Defendant chose to provide.

3. On December 21, 2000, the undersigned sent by facsimile a letter requesting that the W-2 information be provided. On that same day, counsel for the Defendant responded by indicating that the W-2 documents would not be provided. Attached as Plaintiffs **Exhibits 2 and 3** are the respective letters.

4. The Defendant is attempting to work at both ends with no intention of fairly addressing this matter. On the one hand Walgreens desires concrete economic damages information from the Plaintiffs to ascertain their method of calculation and their amount of damages calculation. When the Plaintiffs respond that the information provided is insufficient and therefore more time will be necessary to serve a response, the Defendants give a response intended to suggest that if the W-2 forms had been requested again instead of accepting the information they provided, a second or third request would have been the charm. When the Plaintiffs do attempt to reach counsel for the Defendant on December 21, 2000, the Defendant's true intentions become abundantly clear in their written response showing no intention at all of providing this information. Further, the Plaintiffs did attempt to secure this information with a motion to compel that was initially served and gave notice to the Defendant of this problem on August 25, 2000. This Honorable Court dismissed the Plaintiff's motion to compel and denied said motion with an Order stating that the Plaintiffs failed to move for leave to file a motion beyond the twenty (20) page

limit. The motion filed by the Plaintiff was twenty-three (23) pages in length. While the Defendant continues to request income tax and W-2 information form each of the individual Plaintiffs, it continues to evasively maneuver through correspondence and pleadings and the result thus far has been the withholding of very key discovery documents. Lastly, the Plaintiffs formally requested the W-2 forms again through a Second Request for Production served on December 13, 2000 (**Exhibit 4**) the letter of December 21st from Mr. Lerner demonstrates the Defendant's unwillingness to ever produce these documents.

## CONCLUSION

The Plaintiffs respectfully request that the Court Order the Defendant to furnish the above properly requested information taking into account all relevant pleadings in the past as well as the attached Exhibits which demonstrate a need for these materials and the Defendant's unwillingness to simply produce the material as requested.

## CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing was mailed this 26th day of December, 2000, to: Heather L. Gatley, Esq., Steel Hector & Davis LLP, Attorneys for Defendant, 200 South Biscayne Blvd., 40th Floor, Miami, Florida 33131-2398.

**MICHAEL M. TOBIN, P.A.**

Attorneys for Plaintiffs
1099 Ponce De Leon Blvd.
Coral Gables, Florida 33134-3319
Tel: 305-445-5475
Fax: 305-445-5479

BY: Kelsay D. Patterson
Kelsay D. Patterson
Fla. Bar No. 119784

UNITED STATED DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO: 00-6151-CIV-UNGARO/Brown

JOYCE WILLIAMS, individually; MICHAEL FERGUSON, individually; JOSEPH PATRICK McMULLEN, individually; DELORES OKONMAH, individually; BERNICE SHORTER-MEARES, individually; CONSTANCE ECHEBIRI, individually; MIA DAWN TAYLOR, individually; and CARMITA McMULLEN, individually,

Plaintiffs,

v.

WALGREEN COMPANY,

Defendant.
___________________________________/

MOTION FOR LEAVE TO SERVE PLAINTIFFS' INTERROGATORY RESPONSE ON DECEMEBR 14, 2000

Plaintiffs by and through undersigned counsel, file their Motion for Leave to Serve Plaintiffs' Interrogatory Response on December 14, 2000 for the following reasons:

1. The Plaintiffs have been ordered to furnish the Defendant a response demonstrating both the method and amount of financial/economic damages

EXHIBIT 1

they claim entitlement to as a result of the Defendant's discriminatory employment practices.

2. The economic expert retained on behalf of the Plaintiffs, Dr. Bernard F. Pettingill, Jr., reviewed the records produced by the Defendant and has concluded they are deficient in many respects. For instance, pharmacy supervisors are all paid bonuses as part of their salaries. The salary information provided by the Defendant do not reveal this key salary component. The salary documents provided only show base pay, and are not the W2 documents as requested by the Plaintiffs. Attached as **Exhibit 1** is the Plaintiffs' Request for Production paragraph number 1. Attached as **Exhibit 2** are documents that were sent by the Defendant. These documents are clearly not W2 forms. The Defendant will not proffer a response that these documents are the tax records given to their employees in compliance with federal internal revenue service and federal taxation laws.

3. Attached as **Exhibit 3** is a letter from Dr. Pettingill explaining his inability to compute precise/exact damages figures. While he can soon present a preliminary draft of damages based on the incomplete data, those figures will be very crude, and will need a great deal of supplementation.

For the foregoing reasons, the Plaintiffs respectfully request an extension of time to serve their "preliminary" damages calculation. The Plaintiffs need until Thursday, December 14, 2000 to serve their "Preliminary" Report.

CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing was served via mail this 7th day of December, 2000, to: Heather L. Gatley, Esq., Attorneys for Defendant, Steel Hector & Davis LLP, 200 South Biscayne Blvd., 40th Floor, Miami, Florida 33131-2398.

MICHAEL M. TOBIN, P.A.
Attorneys for Plaintiffs
1099 Ponce De Leon Blvd.
Coral Gables, Florida 33134-3319
Tel: 305-445-5475
Fax: 305-445-5479

By: Kelsay D. Patterson
Kelsay D. Patterson
Fla. Bar No. 119784

c. The name and title of each person to whom a copy of the document was sent;

d. The date of the document;

e. The number of pages;

f. A brief description of the nature and subject matter of the document;

g. The nature of the claimed privilege;

h. The category or categories of this request to which the document is responsive; and

i. The exact location of the original and each copy as of the date of the receipt of the Request.

***ITEMS REQUESTED***

1. For each year the below listed persons have held the position of pharmacy supervisor, provide their W-2 forms showing their salaries earned:

a. Nabil Elkareh;
b. Chris Elliot;
c. Sanjay Bhana;
d. George Acosta;
e. Mike Parker;
f. Georgia Lentzos;
g. Erica Schroder;
h. Tony Gurreri;
i. Martin Northrop;
j. Albert Garcia;
k. Michael Agostino;
l. Gary Vanderbuilt;
m. Hugh Morrow;
n. Ed Destefano;
o. Rob Kipp;
p. Rick T. Miller;

1775

```
A SS SEC #       NAME               PCS  DATE DIS  LOC  EST FREQ  RATE    MAR SX FD ST  SCHD  ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS        01/10/99
B 12AVG  52AVG REG-HR OT HRS  REG-OT$  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$      ADJ-GROSS     FIT       FICA   MDCARE     STATE    NET PAY  CHECK #  WK#
C OTHER EARNINGS  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
D OTHER DEDUCTIONS CD       AMOUNT  CD        AMOUNT  CD        AMOUNT  CD        AMOUNT  CD        AMOUNT  CD        AMOUNT  CD        AMOUNT  CD        AMOUNT

A311 845859 C E ELLIOTT            RCM  9203 052 62052 0113 43  2815.00  M  M  02      80.00 050488 01 050488          04034 P  A 22
B 42.00  40.00    .00     .00      .00    .00     .00          .00   3207.80     3071.38     530.87  194.40     45.47        .00    2116.53 958260707  1
C                 MC 88    3207.80
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      64.16 45       79.50 50        96.23
D                 59         1.00

A311 845859                                                                                      00 000000
B 40.50  40.00    .00     .00      .00    .00     .00  16   563.01    3096.50     2962.31     500.33  187.51     43.85        .00    2049.84 958346458  3
C                 MC 64    2251.99 23  8    281.50
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      61.93 45       79.50 50        92.90
D                 59         1.00
B 42.00  40.00    .00     .00      .00    .00     .00          .00   3109.60     2975.15     503.93  188.31     44.04        .00    2057.70 958439610  5
C                 MC 86    3109.60
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      62.19 45       79.50 50        93.29
D                 59         1.00

A311 845859                                                                   00
B 42.50  40.00    .00     .00      .00    .00     .00          .00   2815.00     2686.44     726.24  170.05     39.77        .00    1578.05 958528701  7
C                 MC 80    2815.00
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      56.30 45       79.50 50        84.45
D                 59         1.00
B 41.75  40.00    .00     .00      .00    .00     .00          .00   2815.00     2686.44     726.24  170.05     39.77        .00    1578.05 958622809  9
C                 MC 80    2815.00
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      56.30 45       79.50 50        84.45
D                 59         1.00

A311 845859                                 052 62052 0145                                                            01188
B 41.75  40.00    .00     .00      .00    .00     .00          .00   3453.30     3311.98     901.39  209.63     49.02        .00    1960.46 958735098 11
C                 MC 93    3453.30
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      69.06 45       79.50 50       103.60
D                 59         1.00

A311 845859                                 052 62052 0113                                                            04034
B 42.25  40.00    .00     .00      .00    .00     .00          .00   2815.00     2686.44     726.24  170.05     39.77        .00    1578.05 958807831 13
C                 MC 80    2815.00
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      56.30 45       79.50 50        84.45
D                 59         1.00
B 41.50  40.00    .00     .00      .00    .00     .00          .00   2815.00     2686.44     726.24  170.05     39.77        .00    1578.05 958898035 15
C                 MC 80    2815.00
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      56.30 45       79.50 50        84.45
D                 59         1.00
B 41.00  40.00    .00     .00      .00    .00     .00          .00   3600.44     3456.17     941.77  218.74     51.16        .00    2048.61 958993034 17
C                 MC 80    2815.00 37       785.44
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      72.01 45       79.50 50       108.01
D                 59         1.00
B 41.00  40.00    .00     .00      .00    .00     .00          .00   2815.00     2686.44     726.24  170.05     39.77        .00    1578.05 959083577 19
C                 MC 56    1970.49 09 24    844.51
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      56.30 45       79.50 50        84.45
D                 59         1.00
B 41.00  40.00    .00     .00      .00    .00     .00  16   563.01    4017.95     3865.33    1061.00  244.64     57.21        .00    2294.06 959179423 21
C                 MC 88    3454.94
D                 29#        3.58 31#       33.68 32#        5.00 33#       30.00 38        7.38 40#      80.36 45       79.50 50       120.54
D                 59         1.00
B 42.75  40.00    .00     .00      .00    .00     .00          .00   3084.00     3022.32     846.25  191.21     44.71        .00    1847.63 959293418 23
C                 87       3084.00
D                 40#       61.68 50        92.52

A311 845859                                 052 62052 0145                                                            01188
B 42.75  40.00    .00     .00      .00    .00     .00          .00   4373.10     4213.38    1168.90  266.65     62.37        .00    2496.39 959269981 23
C                 MC  6    4091.60 23  8    281.50
D                 29#        3.58 31#       33.68 32#        5.00 33#  [illegible].00 38        7.38 40#      87.46 45       79.50 50   1[illegible] 19
```

EXHIBIT 2

```
A SOC SEC #      NAME                  POS  DATE DIS  LOC  EST FREQ  RATE   MAR SX FD ST  SCHD  ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS       01/10/99
B 12AVG  52AVG REG-HR OT HRS  REG-OT$  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$      ADJ-GROSS     FIT       FICA    MDCARE     STATE      NET PAY  CHECK #  WK#
C OTHER EARNINGS    CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
D OTHER DEDUCTIONS CD       AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT

D                   59          1.00

A 311 845859                              052 62052 0123                                                          03093
B 44.75  40.00    .00     .00      .00     .00     .00          .00    4680.80     4514.92    1262.38  285.72    66.83        .00     2671.69 959366643 25
C                 MC 18   4680.80
D                 29#          3.58 31#        33.68 32#        5.00 33#        30.00 38       7.38 40#       93.62 45        79.50 50          140.42
D                 59           1.00

A 311 845859                              052 62052 0113                                                          04034
B 48.00  40.00    .00     .00      .00   32.00   1126.02        .00    3306.00     3167.62     860.97  200.50    46.89        .00     1872.20 959460878 27
C                 MC 58   2179.98
D                 29#          3.58 31#        33.68 32#        5.00 33#        30.00 38       7.38 40#       66.12 45        79.50 50           99.18
D                 59           1.00
B 48.75  40.00    .00     .00      .00     .00     .00          .00    3152.59     3018.40     819.19  190.98    44.66        .00     1726.70 959551663 29
C                 MC 80   2815.00 23   8   281.50 67          56.09
D                 29#          3.58 31#        33.68 32#        5.00 33#        30.00 38       7.38 40#       61.93 45        79.50 50           92.90
D                 59           1.00

A 311 845859                                                   2915.00
B 48.75  40.00    .00     .00      .00     .00     .00          .00    4064.37     3911.94    1075.45  247.51    57.89        .00     2266.87 959647313 31
C                 MC  1   4008.28 67          56.09
D                 29#          3.58 31#        33.68 32#        5.00 33#        30.00 38       7.38 40#       80.17 45        79.50 50          120.25
D                 59           1.00
B 48.50  40.00    .00     .00      .00     .00     .00          .00    3301.62     3164.45     860.08  200.22    46.82        .00     1765.72 959761054 33
C                 MC 86   3245.53 67          56.09
D                 29#          3.58 31#        33.68 32#        5.00 33#        30.00 38      11.08 39        46.57 40#       64.91 45           79.50
D                 50          97.37 59         1.00
B 46.25  40.00    .00     .00      .00     .00     .00  56  2040.53    2971.09     2840.53     769.39  179.73    42.04        .00     1567.68 959835374 35
C                 MC 24    874.47 67          56.09
D                 29#          3.58 31#        33.68 32#        5.00 33#        30.00 38      11.08 39        46.57 40#       58.30 45           79.50
D                 50          87.45 59         1.00
B 43.75  40.00    .00     .00      .00     .00     .00          .00    1678.05     1594.15     404.05  104.04    24.33        .00     1011.39 970060190 37
C                 37      1678.05
D                 40#         83.90 50        50.34
B 43.00  40.00    .00     .00      .00     .00     .00          .00    2971.09     2815.74     762.45  179.65    42.01        .00     1549.94 950046851 37
C                 MC 80   2915.00 67          56.09
D                 29#          3.58 31#        33.68 32#        6.25 33#        30.00 38      11.08 39        46.57 40#       81.84 45           79.50
D                 50          87.45 59         1.00
B 43.00  40.00    .00     .00      .00   16.00    583.01        .00    2971.09     2750.43     744.16  101.11    42.00        .00     1581.47 950143674 39
C                 MC 64   2331.99 67          56.09
D                 29#          3.58 31#        35.08 32#        6.25 33#        30.00 38      11.08 39        46.57 40#      145.75 45           79.50
D                 50          87.45 59         1.00
B 42.25  40.00    .00     .00      .00   16.00    583.01        .00    3174.49     2943.66     798.26     .00    44.94        .00     1812.67 950259433 41
C                 MC 68   2535.39 67          56.09
D                 29#          3.58 31#        35.08 32#        6.25 33#        30.00 38      11.08 39        46.57 40#      155.92 45           79.50
D                 50          93.55 59         1.00
B 40.75  40.00    .00     .00      .00     .00     .00          .00    2971.09     2750.43     744.16     .00    42.00        .00     1682.58 950334683 43
C                 MC 80   2915.00 67          56.09
D                 29#          3.58 31#        35.08 32#        6.25 33#        30.00 38      11.08 39        46.57 40#      145.75 45           79.50
D                 50          87.45 59         1.00
B 40.25  40.00    .00     .00      .00     .00     .00          .00    2971.09     2750.43     744.16     .00    41.99        .00     1682.59 950427852 45
C                 MC 80   2915.00 67          56.09
D                 29#          3.58 31#        35.08 32#        6.25 33#        30.00 38      11.08 39        46.57 40#      145.75 45           79.50
D                 50          87.45 59         1.00
B 40.25  40.00    .00     .00      .00     .00     .00          .00    4140.64     3861.50    1059.82     .00    58.95        .00     2425.95 950527059 47
C                 MC  3   4084.55 67          56.09
D                 29#          3.58 31#        35.08 32#        6.25 33#        30.00 38      11.08 39        46.57 40#      204.23 45           79.50
D                 50         122.54 59         1.00
B 42.25  40.00    .00     .00      .00     .00     .00          .00    2971.09     2750.43     744.16     .00    42.00        .00     1682.58 950621982 49
C                 MC 80   2915.00 67          56.09
D                 29#          3.58 31#        35.08 32#        6.25 33#        30.00 38      11.08 39        46.57 40#      145.75 45           79.50
```

JW/WG 02955

```
SOC SEC #      NAME                  POS  DATE DIS  LOC  EST FREQ  RATE   MAR SX FD ST  SCHD  ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS        01/10/99
12AVG  52AVG REG-HR OT HRS  REG-OT$  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$    ADJ-GROSS   FIT      FICA   MDCARE    STATE    NET PAY  CHECK #  WK#
OTHER EARNINGS   CD HRS   AMOUNT   CD HRS   AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
OTHER DEDUCTIONS CD        AMOUNT   CD       AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT

                 50        87.45 59        1.00
42.25  40.00    .00    .00     .00    .00      .00         .00     50.00     47.50    13.30    .00      .72      .00     33.48 910497922 49
                 72        50.00
                 40#        2.50
43.00  40.00    .00    .00     .00  24.00   874.51         .00   4025.34   3751.97  1025.86    .00    57.28      .00   2355.51 950720154 51
                 MC 71   2803.24 23   8    291.50 67     56.09
                 29#        3.58 31#        35.08 32#     6.25 33#      30.00 38       11.08 39      46.57 40#    198.46 45          79.50
                 50       119.08 59         1.00
43[illegible]5  40.00    .00    .00     .00    .00      .00         .00   2971.09   2750.43   744.16    .00    42.00      .00   1682.58 950819915 52
                 MC 80   2915.00 67        56.09
                 29#        3.58 31#        35.08 32#     6.25 33#      30.00 38       11.08 39      46.57 40#    145.75 45          79.50
                 50        87.45 59         1.00

[illegible]TD    0.0     0.0      0.00  88.00  3166.55  88  3166.55  94389.22  89694.75  23517.64 4240.80  1340.03    0.00  54133.07
                  MC 154  79748.95 23  32   1136.00 37        2463.49 09  24    844.51 87       3084.00 67    729.17 72         50.00
                  29#        96.66 31#       920.56 32#       146.25 33#        810.00 38        239.96 40#   2721.00 45       2146.50
                  50       2808.31 59         27.00 39        512.27
```

JW/WG 029560

```
A SOC SEC #        NAME                   POS  DATE DIS  LOC  EST FREQ  RATE    MAR SX FD ST   SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO PS  INS    B-DATE  01/10/00
B 13AVG  52AVG REG-HR CT HRS   REG-OT$  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$     ADJ-GROSS      FIT      FICA    MDCARE     STATE      NET PAY  CHECK #  WK#
C OTHER EARNINGS    CD HRS   AMOUNT   CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
D OTHER DEDUCTIONS CD        AMOUNT   CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT
A310 845859 C E ELLIOTT                   PS  9901 075 75109 0146 90  6560.00  M  M          174.00 050488                                P  A 22  122265
B 61.00  40.25  32.00     .00  1166.00    .00       .00          .00    1166.00     1112.65    129.74   70.43     16.48        .00      821.78 970063077  4
D                  29#           1.04 31#         10.03 32#       1.80 33#       17.16 38        3.20 39          13.32 40#       23.32 45            22.72
D                  50           34.98

                                                                                                       01 050488
A311 845859
B 58.25  40.00 174.00     .00  6560.00    .00       .00          .00    6560.00     6201.30   1386.16  392.62     91.82        .00     3903.00 950961753  4
D                  29#           7.75 31#         76.00 32#      13.75 33#      130.00 38       11.08 39          46.57 40#      131.20 45           172.25
D                  50          196.80 59           1.00

                                                                                                       00 000000
A310 845859
B 60.75  40.25  32.00     .00  1166.00    .00       .00          .00    1166.00     1112.65    129.74   70.43     16.48        .00      821.78 970063077  4
D                  29#           1.04 31#         10.03 32#       1.80 33#       17.16 38        3.20 39          13.32 40#       23.32 45            22.72
```

```
A SOC SEC #          NAME                   POS  DATE DIS   LOC   EST FREQ   RATE    MAR SX FD ST   SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO FS   INS     B-DATE   01/10/00
B 12AVG   52AVG REG-HR OT HRS   REG-OT$   VAC HR   VAC-$   SK-HR   SICK$   GROSS-$     ADJ-GROSS        FIT        FICA      MDCARE       STATE       NET PAY   CHECK #  WK#
C OTHER EARNINGS    CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT
D OTHER DEDUCTIONS CD        AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT
D                   50       34.98
B 61.50   40.25  32.00-     .00  1166.00-    .00      .00          .00   1166.00-    1112.65-    129.74-   70.43-    16.48-       .00      821.78-970063077   4
D                   29#        1.04-31#           10.03-32#       1.80-33#       17.16-38         3.20-39          13.32-40#     23.32-45          22.72-
D                   50       34.98-
B 62.25   40.25 174.00     .00  6560.00     .00      .00          .00   6560.00     6201.30    1386.16   392.61    91.81         .00     3890.10 951165231   8
D                   29#        7.75 31#           76.00 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    131.20 45         172.25
D                   50       196.80 59             1.00
B 64.00   40.25 174.00     .00  6560.00     .00      .00          .00   8472.88     6201.30    1386.16   511.21   119.55         .00     3743.76 951398447  12
C                   66      1912.88
D                   29#        7.75 31#           76.00 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    131.20 45         172.25
D                   50       196.80 59             1.00
B 40.50   40.25 174.00     .00  6560.00     .00      .00          .00   6560.00     6218.46    1390.96   393.68    92.08         .00     3901.12 951604314  17
D                   29#        7.75 31#           76.00 32#      13.75 33#      112.84 38         24.00 39         46.57 40#    131.20 45         172.25
D                   50       196.80 59             1.00
B 43.50   40.25 150.00     .00  5655.18   24.00   904.82          .00   6560.00     6201.30    1386.16   392.62    91.82         .00     3890.08 951825813  21
D                   29#        7.75 31#           76.00 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    131.20 45         172.25
D                   50       196.80 59             1.00

A311845859                                                                          02
B 43.50   40.25     .00     .00      .00     .00      .00          .00   3005.00     2944.90     824.57   186.31    43.58         .00     1800.29 952067267  25
C                   87      3005.00
D                   40#       60.10 50            90.15
B 43.50   40.25 174.00     .00  6560.00     .00      .00          .00   6560.00     6201.30    1012.82   392.61    91.82         .00     4263.43 952032721  25
D                   29#        7.75 31#           76.00 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    131.20 45         172.25
D                   50       196.80 59             1.00
B 43.50   40.25 150.00     .00  5655.17   16.00   603.22          .00   6755.50     6396.80    1067.56   404.74    94.65         .00     4193.73 952292296D30
C                   22   8   301.61 67            195.50
D                   29#        7.75 31#           76.00 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    131.20 45         172.25
D                   50       196.80 59             1.00

A311845859                                                          6800.00
B 43.50   40.25 158.00     .00  6174.72   16.00   625.28          .00   7235.50     6867.20    1199.27   434.49   101.62         .00     4481.30 952481779D34
C                   38       240.00 67            195.50
D                   29#        7.75 31#           76.00 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    140.80 45         172.25
D                   50       211.20 59             1.00

A311845859                                                                                                                   CR22
B 43.50   40.25 174.00     .00  6800.00     .00      .00          .00   6995.50     6650.89    1138.71   420.79    98.41         .00     4349.66 952750847D39
C                   67       195.50
D                   29#        8.25 31#           56.61 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    136.00 45         172.25
D                   50       204.00 59             1.00
B 43.50   40.25 166.00     .00  6487.36    8.00   312.64          .00   6995.50     6434.10    1078.01      .00    98.22         .00     4614.55 952981955D44
C                   67       195.50
D                   29#        8.25 31#           69.40 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    340.00 45         172.25
D                   50       204.00 59             1.00
B 43.50   40.25     .00     .00      .00     .00      .00          .00  10344.00     9996.87    2799.12   509.09   149.99         .00     6228.35 952966158  44
C                   84     10344.00
D                   40#      347.13 50           310.32
B 43.50   40.25 174.00     .00  6800.00     .00      .00          .00   6995.50     6434.10    1078.01      .00    98.23         .00     4614.54 953199704D48
C                   67       195.50
D                   29#        8.25 31#           69.40 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    340.00 45         172.25
D                   50       204.00 59             1.00
B 40.50   40.25 166.00     .00  6487.36    8.00   312.64          .00   6995.50     6434.10    1078.01      .00    98.23         .00     4614.54 953454387D52
C                   67       195.50
D                   29#        8.25 31#           69.40 32#      13.75 33#      130.00 38         24.00 39         46.57 40#    340.00 45         172.25
D                   50       204.00 59             1.00
B 43.50   40.25     .00     .00      .00     .00      .00          .00     50.00       47.50      13.30      .00      .72         .00       33.48 910597553  52
C                   72        50.00
```

JW/WG 029562

```
A SOC SEC #        NAME                       PCS   DATE DIS   LOC   EST FREQ   RATE    MAR SX FD ST   SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO PS   INS    B-DATE   01/10/00
B 13AVG  52AVG REG-HR OT HRS  REG-OT$  VAC HR  VAC-$   SK-HR   SICK$   GROSS-$     ADJ-GROSS      FIT       FICA     MDCARE      STATE        NET PAY  CHECK #  WK#
C OTHER EARNINGS    CD HRS   AMOUNT   CD HRS   AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
D OTHER DEDUCTIONS CD        AMOUNT   CD       AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT
D                   40#       2.50

B* YTD         2040.0    0.0 78025.79  72.00  2758.60   0     0.00   97810.88    90544.07  18354.72 4501.20  1379.03    0.00    59343.71
C*                 66        1912.88 87        3005.00 22    8       301.61 67       1173.00 38        240.00 84       10344.00 72              50.00
D*                 29#         96.04 31#        882.84 32#           166.80 33#      1560.00 38        278.28 39         572.16 40#           2648.25
D*                 45        2089.72 50        2840.25 59             12.00
```

JW/WG 02956?

```
                                                                  | ADJ-GROSS|   FIT    |  FICA  | MDCARE |   STATE  |  NET PAY  |CHECK # |WKF|
C OTHER EARNINGS  |CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  |CD HRS  AMOUNT  |CD HRS  AMOUNT  |CD HRS  AMOUNT  |CD HRS  AMOUNT  |   |
D OTHER DEDUCTIONS,CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  |CD      AMOUNT  |CD      AMOUNT  CD      AMOUNT  |CD      AMOUNT  |CD      AMOUNT  |   |

A311 845659 C E ELLIOTT          PS   9901 075 75109 0146 90  6800.00  M  M  02     174.00 C50488 01 050488             P  CR22  122265
B 43 00  40.25 142.00   C0  5549.44   .00        .00  32  1250.56   6800.00    6489.60   1081.46  410.79    96.07      .00    4453.46 953703890D 4
D               29#         8.25 31#      69.40 32#       13.75 33#       83.00 38       24.00 39      46.57 40#     136.00 45       172.25
D               50        204.00 59        1.00

A311 845659                                                                                   00 000000
B 43 00  40.25 150.00    .00  5862.08    .00        .00   8   312.64   6800.00    6489.60   1081.46  410.78    96.07      .00    4453.47 953929407D 8
C             08 16       625.28
D               29#         8.25 31#      69.40 32#       13.75 33#       83.00 38       24.00 39      46.57 40#     136.00 45       172.25
D               50        204.00 59        1.00
B 43 00  40 25 166.00    .00  6487.36    .00        .00          .00   8525.63    6489.60   1081.46  517.78   121.10      .00    4321.44 954190584D13
C             22   8      312.64 66     1725.63
D               29#         8.25 31#      69.40 32#       13.75 33#       83.00 38       24.00 39      46.57 40#     136.00 45       172.25
D               50        204.00 59        1.00
B 43 00  40.25 166.00    .00  6487.36   8.00     312.64          .00   6800.00    6489.60   1081.46  410.79    96.07      .00    4453.46 954419715D17
D               29#         8.25 31#      69.40 32#       13.75 33#       83.00 38       24.00 39      46.57 40#     136.00 45       172.25
D               50        204.00 59        1.00
B 43 00  40.25 158.00    .00  6174.72  16.00     625.28          .00   6800.00    6489.60   1081.46  410.79    96.07      .00    4453.46 954669579D21
D               29#         8.25 31#      69.40 32#       13.75 33#       83.00 38       24.00 39      46.57 40#     136.00 45       172.25
D               50        204.00 59        1.00

B* BD         782.0    0.0 30560.96  24.00    937.92  40  1563.20   35725.63   32448.00   5407.30 2160.93   505.38     0.00   22135.29
C*            08  16       625.28 22   8       312.64 66        1725.63
D*              29#        41.25 31#        347.00 32#        68.75 33#       415.00 38         120.00 39        232.85 40#        680.00
D*              45        861.25 50       1020.00 59           5.00
```

JW/WG 029564

```
SOC SEC #        NAME                 POS   DATE DIS  LOC  EST FREQ  RATE    MAR SX FD ST   SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO PS   INS     B-DATE   01/10/00
12AVG  52AVG REG-HR OT HRS  REG-OT$  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$      ADJ-GROSS      FIT        FICA     MDCARE     STATE        NET PAY  CHECK #  WK#
OTHER EARNINGS    CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
OTHER DEDUCTIONS CD       AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT
67 774149 N A ELKAREH                 RXM  9704 163 62163 0146 43  2915.00  S  M  01     80.00 090995 01 090995           03107 P  QH11  092566
44.00  40.00    .00    .00       .00    .00     .00        .00    3562.45     3476.09     825.51  219.94     51.44       .00    1914.74 950914573  2
                MC 87   3270.95 23  8     291.50
                28#       3.34 30#        8.77 32#        3.00 40#       71.25 45       31.96 46        71.25 50       356.25 59          5.00

67 774149                                 163 62163 0155                                         00 000000           02572
43.75  40.00    .00    .00       .00    .00     .00        .00    2915.00     2841.59     628.82  179.79     42.04       .00    1662.48 951015884  4
                MC 80   2915.00
                28#       3.34 30#        8.77 32#        3.00 40#       58.30 45       31.96 50       291.50 59         5.00

67 774149                                 163 62163 0137                                                     01779
43.75  40.00    .00    .00       .00    .00     .00        .00    3118.40     3040.92     690.61  192.40     45.00       .00    1652.43 951113493  6
                MC 84   3118.40
                28#       3.34 30#        8.77 32#        3.00 40#       62.37 44      111.68 45        31.96 50       311.84 59          5.00

67 774149                                                                                                    03131
43.50  40.00    .00    .00       .00    .00     .00        .00    2915.00     2841.59     628.82  179.80     42.05       .00    1550.78 951217149  8
                MC 80   2915.00
                28#       3.34 30#        8.77 32#        3.00 40#       58.30 44      111.68 45        31.96 50       291.50 59          5.00
43.50  40.00    .00    .00       .00    .00     .00        .00    2915.00     2841.59     628.82  179.79     42.05       .00    1550.79 951316419 10
                MC 80   2915.00
                28#       3.34 30#        8.77 32#        3.00 40#       58.30 44      111.68 45        31.96 50       291.50 59          5.00
45.00  40.00    .00    .00       .00    .00     .00        .00    2915.00     2841.59     628.82  179.79     42.05       .00    1550.79 951420661 12
                MC 80   2915.00
                28#       3.34 30#        8.77 32#        3.00 40#       58.30 44      111.68 45        31.96 50       291.50 59          5.00

67 774149                                 075 62163 0146                                                     75170
38.20  40.00    .00    .00       .00    .00     .00        .00    1640.00     1597.48     172.05  101.08     23.64       .00    1041.16 970064345 12
                MC 40   1640.00
                28#       2.15 30#        5.64 32#        1.93 40#       32.80 44       71.79 45        20.55 50       164.00 59          3.21

67 774149                                 075 75170 0146 90                          173.33                 990324  00000
58.00  40.00 174.00    .00  6560.00    .00     .00        .00    6560.00     6395.80    1436.59  404.67     94.64       .00    3655.26 970064708 12
                28#       7.25 30#       19.00 32#        6.75 40#      131.20 44      111.68 45        31.96 50       656.00 59          5.00

57 774149                     PS    9904                     6560.00               174.00
59.25  40.25    .00    .00       .00    .00     .00        .00    2915.00-    2841.59-    628.82- 179.79-    42.05-      .00    1550.79-951316419 12
                MC 80-  2915.00-
                28#       3.34-30#        8.77-32#        3.00-40#       58.30-44      111.68-45        31.96-50       291.50-59          5.00-
56.00  40.00 174.00    .00  6560.00    .00     .00        .00    3645.00     3539.10     871.60  223.95     52.37       .00    1840.75 951604454 17
                37      2915.00-
                28#       7.25 30#       19.00 32#        6.75 40#       72.90 44      111.68 45        69.25 50       364.50 59          5.00
60.25  40.25 158.00    .00  5956.78 16.00  603.22        .00    6560.00     6454.10    1454.60  404.67     94.65       .00    3527.96 951825949 21
                28#       7.25 30#       19.00 32#        6.75 40#       72.90 44      241.97 45        69.25 50       656.00 59          5.00
63.50  40.25    .00    .00       .00    .00     .00        .00    4609.00     4516.82    1264.71  285.76     66.84       .00    2438.61 952135836 25
                87      4609.00
                40#      92.18 50       460.90
3.50   40.25    .00    .00       .00    .00     .00        .00     864.00      846.72 .   237.08   53.57     12.52       .00     457.15 952090881 25
                87       864.00
                40#      17.28 50        86.40
3.50   40.25 174.00    .00  6560.00    .00     .00        .00    6560.00     6395.80    1436.53  404.67     94.64       .00    3487.74 952032855 25
                28#       7.25 30#       19.00 32#        6.75 40#      131.20 44      241.97 45        69.25 50       656.00 59          5.00
3.50   40.25 174.00    .00  6560.00    .00     .00        .00    6793.38     6629.18    1508.88  419.14     98.02       .00    3397.54 952292434D30
                67       233.38
                28#       7.25 30#       19.00 32#        6.75 40#      131.20 44      241.97 45        69.25 50       656.00 59          5.00

7 774149                                                     6800.00
3.50   40.25 174.00    .00  6800.00    .00     .00        .00    7273.38     7099.58    1654.70  448.91    104.99       .00    3637.38 952481916D34
```

JW/WG 029555

```
OC SEC #        NAME                 POS  DATE DIS  LOC  EST FREQ  RATE    MAR SX FD ST  SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO PS   INS    B-DATE  01/10/00
2AVG  52AVG REG-HR OT HRS   REG-OT$  VAC HR  VAC-$   SK-HR  SICK$   GROSS-$      ADJ-GROSS       FIT       FICA    MDCARE      STATE     NET PAY  CHECK #  WK#
OTHER EARNINGS    CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
OTHER DEDUCTIONS CD       AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT
                  38        240.00 67       233.38
                  28#         7.25 30#       19.00 32#        6.75 40#       140.80 44       241.97 45       69.25 50       704.00 59          5.00
3.50  40.25 166.00     .00  6487.36    .00        .00   8   312.64     7033.38       6862.38   1581.17  433.89   101.47          .00    3516.25 952750981D39
                  67        233.38
                  28#         7.75 30#       20.50 32#        6.75 40#       136.00 44       241.97 45       69.25 50       680.00 59          5.00
3.50  40.25 174.00     .00  6800.00    .00        .00          .00     7033.38       6658.38   1517.93     .00   101.48          .00    4149.37 952982092D44
                  67        233.38
                  28#         7.75 30#       20.50 32#        6.75 40#       340.00 44       241.97 45       69.25 50       340.00 59          5.00
3.50  40.25    .00     .00      .00    .00        .00          .00     9240.00       8965.54   2510.35  369.17   133.98          .00    5490.04 952966245 44
                  84       9240.00
                  40#       274.46 50       462.00
3.50  40.25 166.00     .00  6487.36   8.00     312.64          .00     7033.38       6658.38   1517.93     .00   101.48          .00    4149.37 953199840D48
                  67        233.38
                  28#         7.75 30#       20.50 32#        6.75 40#       340.00 44       241.97 45       69.25 50       340.00 59          5.00
3.50  40.25 166.00     .00  6487.36    .00        .00          .00     7033.38       6658.38   1517.93     .00   101.47          .00    4149.38 953454523D52
                  22   8    312.64 67       233.38
                  28#         7.75 30#       20.50 32#        6.75 40#       340.00 44       241.97 45       69.25 50       340.00 59          5.00
3.50  40.25    .00     .00      .00    .00        .00          .00       25.00         23.75      6.65     .00      .36          .00      16.74 910597683 52
                  71         25.00
                  40#         1.25

 YTD        1700.0     0.0 65258.86  24.00    915.86   8   312.64    97329.13     94343.17  22091.28 4501.20  1405.13      0.00   53285.92
                  MC 451  16774.35 23   8      291.50 37          2915.00-87          5473.00 67          1400.28 38       240.00 84          9240.00
                  22   8    312.64 71          25.00
                  28#        53.35 30#        245.49 32#           84.43 40#          2562.69 45           835.56 46        71.25 50          8108.39
                  59         78.21 44        2565.95
```

JW/WG 029556

```
B [illegible] | ADJ-GROSS | FIT | FICA | MEDCARE | STATE | [illegible]
C OTHER EARNINGS  |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |  |
D OTHER DEDUCTIONS|CD          AMOUNT |CD      AMOUNT |CD      AMOUNT |CD      AMOUNT |CD      AMOUNT |CD      AMOUNT |CD      AMOUNT |CD      AMOUNT |  |

A467 774149 N A ELKAREH        PS   9904 075 75170 0146 90  6800.00  S  M  01    174.00 090995 01 090995            P  CH11  092566
B 4350  40.25 134.00    .00  5236.80  32.00  1250.56   8   312.64   6800.00   6629.00  1498.07  419.43   98.09     .00   3957.19 953704026D 4
D                28#         7.75 30#        20.50 32#        6.75 40#      136.00 44       241.97 45      69.25 50     340.00 59        5.00

A467 774149                                                                                 00 000000
B 4350  40.25 174.00    .00  6800.00    .00      .00           .00   6800.00   6629.00  1498.07  419.43   98.10     .00   3957.18 953929543D 8
D                28#         7.75 30#        20.50 32#        6.75 40#      136.00 44       241.97 45      69.25 50     340.00 59        5.00
B 4350  40.25 174.00    .00  6800.00    .00      .00           .00   8408.11   6629.00  1498.07  519.13  121.41     .00   3834.17 954190721D13
C                66     1608.11
D                28#         7.75 30#        20.50 32#        6.75 40#      136.00 44       241.97 45      69.25 50     340.00 59        5.00
B 4350  40.25 166.00    .00  6487.36    .00      .00           .00   6800.00   6629.00  1498.07  419.43   98.09     .00   3957.19 954419853D17
C                22  8    312.64
D                28#         7.75 30#        20.50 32#        6.75 40#      136.00 44       241.97 45      69.25 50     340.00 59        5.00
B 4350  40.25 174.00    .00  6800.00    .00      .00           .00   6800.00   6629.00  1498.07  419.43   98.09     .00   3957.19 954669713D21
D                28#         7.75 30#        20.50 32#        6.75 40#      136.00 44       241.97 45      69.25 50     340.00 59        5.00

B*  YTD          822.0    0.0 32124.16  32.00  1250.56   8   312.64   35608.11  33145.00  7490.35 2196.85  513.78    0.00   19662.92
C*                66         1608.11 22   8      312.64
D*                28#          38.75 30#        102.50 32#        33.75 40#      680.00 44       1209.85 45      346.25 50       1700.00
D*                59           25.00
```

JW/WG 029557

```
SOC SEC #        NAME                POS  DATE DIS  LOC  EST FREQ  RATE    MAR SX FD ST  SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS       01/07/96
12AVG  52AVG REG-HR OT HRS  REG-OTS  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$     ADJ-GROSS    FIT     FICA    MDCARE     STATE     NET PAY  CHECK #  WK#
OTHER EARNINGS  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT  CD HRS  AMOUNT
OTHER DEDUCTIONS CD     AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT  CD      AMOUNT

61 735559 M W PARKER         RDM  9006 116 62116 0131 43  2515.00  M  M  04      80.00 031084 01 031084              00505 P  A 23
40.75  40.00    .00    .00      .00    .00      .00       .00    2766.50    2655.79     383.76  168.09     39.31       .00    2059.63 952204155  1
           MC 80    2515.00 23  8     251.50
           29#         4.62 31#        47.76 32#         3.00 40#        55.33 59          5.00

61 735559                                                                                          00 000000
40.75  40.00    .00    .00      .00    .00      .00       .00    2515.00    2408.86     314.62  152.47     35.66       .00    1901.11 952272540  3
           MC 80    2515.00
           29#         5.08 31#        47.76 32#         3.00 40#        50.30 59          5.00

61 735559                                                                    05
40.75  40.00    .00    .00      .00    .00      .00       .00    2515.00    2408.86     287.69  152.47     35.66       .00    1928.04 952336853  5
           MC 80    2515.00
           29#         5.08 31#        47.76 32#         3.00 40#        50.30 59          5.00
35.25  40.00    .00    .00      .00    .00      .00       .00     503.00     476.98        .00   30.19      7.06       .00     434.73 952408767  7
           MC 16     503.00
           29#         1.45 31#        13.65 32#          .86 40#        10.06 59          5.00

61 735559                    FS   9503 075 75116 0131 90  5640.00                 174.00                  950303  00000
51.00  40.25 174.00    .00  5640.00    .00      .00       .00    5640.00    5409.70     676.76  342.40     80.08       .00    4305.46 970034092  8
           29#        11.00 31#       103.50 32#         3.00 40#       112.80 59          5.00
36.50  37.75 174.00    .00  5640.00    .00      .00       .00    5640.00    5406.25     675.71  342.18     80.03       .00    4303.33 952549210 13
           29#        11.00 31#       103.50 32#         6.45 40#       112.80 59          5.00
51.50  40.25 174.00    .00  5640.00    .00      .00       .00    5640.00    5406.25     675.71  342.18     80.02       .00    4303.34 952708517 17
           29#        11.00 31#       103.50 32#         6.45 40#       112.80 59          5.00
43.50  40.25 174.00    .00  5640.00    .00      .00       .00    5640.00    5406.25     675.71  342.18     80.02       .00    4303.34 952838179 21
           29#        11.00 31#       103.50 32#         6.45 40#       112.80 59          5.00
43.50  40.25 150.00    .00  4862.07  16.00    518.62      .00    5640.00    5406.25     675.71  342.18     80.03       .00    4303.33 952995175 26
           22   8    259.31
           29#        11.00 31#       103.50 32#         6.45 40#       112.80 59          5.00
43.50  40.25 174.00    .00  5640.00    .00      .00       .00    5836.16    5602.41     730.63  354.34     82.87       .00    4233.41 953148574 30
           67        196.16
           29#        11.00 31#       103.50 32#         6.45 40#       112.80 59          5.00

61 735559                                                  5885.00
43.50  40.25 174.00    .00  5885.00    .00      .00       .00    6326.16    6082.61     865.09  384.73     89.98       .00    4541.65 953299543 35
           38        245.00 67        196.16
           29#        11.00 31#       103.50 32#         6.45 40#       122.60 59          5.00
43.50  40.25 125.75    .00  4253.09  48.25   1631.91      .00    6081.16    5842.51     797.86  369.53     86.42       .00    4387.54 953463252 39
           67        196.16
           29#        11.00 31#       103.50 32#         6.45 40#       117.70 59          5.00
43.50  40.25    .00    .00      .00    .00      .00       .00    1349.00    1281.55     358.83     .00     19.56       .00     903.16 953665955 43
           87       1349.00
           40#         67.45
43.50  40.25 174.00    .00  5885.00    .00      .00       .00    6081.16    5665.96     748.43   55.87     86.43       .00    4559.07 953606427 43
           67        196.16
           29#        11.00 31#       103.50 32#         6.45 40#       294.25 59         20.00
43.50  40.25    .00    .00      .00    .00      .00       .00    6703.00    6489.21    1816.98  415.59     97.19       .00    4159.45 953573102 43
           84       6703.00
           40#        213.79
43.50  40.25 158.00    .00  5343.85    .00      .00  16   541.15    6693.89    5665.96     748.43     .00     95.30       .00    4606.07 953776721 48
           66        612.73 67        196.16
           29#        11.00 31#       103.50 32#         6.45 40#       294.25 59         20.00
43.50  40.25 174.00    .00  5885.00    .00      .00       .00    6081.16    5665.96     748.43     .00     86.42       .00    4614.95 953927560 52
           67        196.16
           29#        11.00 31#       103.50 32#         6.45 40#       294.25 59         20.00
43.50  40.25    .00    .00      .00    .00      .00       .00      50.00      47.50      13.30     .00       .73       .00      33.47 910295527 52
           72         50.00
           40#          2.50
```

JW/WG 029

```
SOC SEC #         NAME                     POS  DATE DIS  LOC  EST FREQ  RATE   MAR SX FD ST  SCHD  ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS         01/07/96
12AVG. 52AVG REG-HR OT HRS  REG-OT$  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$     ADJ-GROSS    FIT       FICA    MDCARE     STATE      NET PAY  CHECK #  WK#
OTHER EARNINGS     CD HRS   AMOUNT   CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT
OTHER DEDUCTIONS CD         AMOUNT   CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT

*  YTD        1825.7    0.0 60314.01  64.25  2150.53  16   541.15   81701.19   77328.86  11193.65 3794.40  1162.77     0.00    59881.08
*                  MC 256     8048.00 23   8     251.50 22    8     259.31 67       1176.96 38       245.00 87       1349.00 84        6703.00
*                  66          612.73 72          50.00
*                  29#         137.23 31#       1295.43 32#         77.36 40#       2249.58 59       120.00
```

JW/WG 029577

```
SOC SEC #        NAME                    PCS  DATE DIS  LOC  EST FREQ  RATE     MAR SX FD ST   SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS         01/11/97
12AVG  52AVG REG-HR OT HRS  REG-OT$      VAC HR  VAC-$    SK-HR  SICK$  GROSS-$      ADJ-GROSS      FIT       FICA    MDCARE     STATE       NET PAY  CHECK #  WK#
OTHER EARNINGS   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT
OTHER DEDUCTIONS CD        AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT   CD       AMOUNT

261 [illegible]35559 M W PARKER          PS   9503 075 75116 0131 90  5885.00  M  M  05    174.00 031084 01 031084              P  A 23
 43.50  40.25 150.00    .00  5073.27  16.00   541.15    8   270.58    5885.00    5646.35    723.79  357.37    83.58      .00    4461.61 954089717  4
              29#        11.00 31#        103.50 32#         6.45 40#      117.70 59          20.00

261 [illegible]35559                                                                          00 000000
 43.50  40.25 158.00    .00  5343.84   8.00   270.58          .00     5885.00    5646.35    723.79  357.37    83.58      .00    4461.61 954258265  8
              22   8     270.58
              29#        11.00 31#        103.50 32#         6.45 40#      117.70 59          20.00
 43.50  40.25 174.00    .00  5885.00    .00      .00          .00     5885.00    5646.35    723.79  357.37    83.58      .00    4461.61 954409468 13
              29#        11.00 31#        103.50 32#         6.45 40#      117.70 59          20.00
 43.50  40.25 158.00    .00  5343.85  16.00   541.15          .00     5885.00    5646.35    723.79  357.37    83.57      .00    4461.62 954557316 17
              29#        11.00 31#        103.50 32#         6.45 40#      117.70 59          20.00
 43.50  40.25 166.00    .00  5614.42   8.00   270.58          .00     5885.00    5646.35    723.79  357.38    83.58      .00    4461.60 954749187 22
              29#        11.00 31#        103.50 32#         6.45 40#      117.70 59          20.00
 43.50  40.25 174.00    .00  5885.00    .00      .00          .00     5885.00    5646.35    723.79  357.37    83.58      .00    4461.61 954897757 26
              29#        11.00 31#        103.50 32#         6.45 40#      117.70 59          20.00
 43.50  40.25 174.00    .00  5885.00    .00      .00          .00     7226.04    5859.26    783.41  440.51   103.03      .00    4299.40 955068943 30
              66       1128.13 67         212.91
              29#        11.00 31#        103.50 32#         6.45 40#      117.70 59          20.00

261 [illegible]35559                                         6110.00
 43.50  40.25 142.00    .00  4986.32  32.00  1123.68          .00     6547.91    6300.26    906.89  398.47    93.19      .00    4668.80 955223138 35
              38        225.00 67         212.91
              29#        11.00 31#        103.50 32#         6.45 40#      126.70 59          20.00
 43.50  40.25 166.00    .00  5829.08   8.00   280.92          .00     6322.91    6079.76    845.15  384.53    89.93      .00    4527.24 955419252 39
              67        212.91
              29#        11.00 31#        103.50 32#         6.45 40#      122.20 59          20.00
 43.50  40.25 158.00    .00  5548.16  16.00   561.84          .00     6322.91    5896.46    793.82     .00    89.92      .00    4779.81 955602321 43
              67        212.91
              29#        11.00 31#        103.50 32#         6.45 40#      305.50 59          20.00
 43.50  40.25    .00    .00      .00    .00      .00          .00    10469.00   10127.35   2835.66  519.66   151.80      .00    6620.23 955560246 43
              84      10469.00
              40#       341.65
 43.50  40.25 174.00    .00  6110.00    .00      .00          .00     6322.91    5896.46    793.82     .00    89.93      .00    4779.80 955773849 48
              67        212.91
              29#        11.00 31#        103.50 32#         6.45 40#      305.50 59          20.00
 43.50  40.25 174.00    .00  6110.00    .00      .00          .00     6322.91    5896.46    793.82     .00    89.93      .00    4779.80 955939496 52
              67        212.91
              29#        11.00 31#        103.50 32#         6.45 40#      305.50 59          20.00
 43.50  40.25    .00    .00      .00    .00      .00          .00       50.00      47.50     13.30     .00      .73      .00      33.47 910363201 52
              72         50.00
              40#         2.50

YTD         1968.0     0.0 67613.94 104.00  3589.90    8   270.58   84894.59   79981.61  12108.61 3887.40  1209.93     0.00  61258.21
              22   8     270.58 66        1128.13 67         1277.46 38       225.00 84      10469.00 72             50.00
              29#        132.00 31#       1242.00 32#          77.40 40#     2333.45 59        240.00
```

JW/WG 029578

```
SOCSEC #       NAME                    POS  DATE DIS  LOC  EST FREQ  RATE    MAR SX FD ST   SCHD   ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS        01/09/98
12AVG  52AVG REG-HR OT HRS  REG-OT$  VAC HR  VAC-$  SK-HR  SICK$  GROSS-$     ADJ-GROSS     FIT       FICA    MDCARE     STATE      NET PAY  CHECK #  WK#
OTHER EARNINGS     CD HRS   AMOUNT   CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT   CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT
OTHER DEDUCTIONS CD         AMOUNT   CD       AMOUNT  CD       AMOUNT  CD       AMOUNT   CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT

261 735559 M W PARKER          PS    9503 075 75116 0131 90  6110.00  M  M  05     174.00 031084 01 031084            P  A 23
 43.50  40.25 166.00    .00  5829.08   8.00   280.92          .00    6110.00    5866.85    760.55  371.32     86.84        .00     4628.14 956126600  5
                  29#       11.00 31#        103.50 32#        6.45 40#      122.20 59       20.00

261 735559                                                                                         00 000000
 43.50  40.25 174.00    .00  6110.00    .00       .00          .00    6110.00    5866.85    760.55  371.32     86.84        .00     4628.14 956310646  9
                  29#       11.00 31#        103.50 32#        6.45 40#      122.20 59       20.00
 43.50  40.25 174.00    .00  6110.00    .00       .00          .00    7338.33    5866.85    760.55  447.48    104.65        .00     4534.17 956475490 13
                  66      1228.33
                  29#       11.00 31#        103.50 32#        6.45 40#      122.20 59       20.00
 43.50  40.25 134.00    .00  4705.40  32.00  1123.68           .00    6110.00    5866.85    760.55  371.32     86.85        .00     4628.13 956672507 17
                  22   8   280.92
                  29#       11.00 31#        103.50 32#        6.45 40#      122.20 59       20.00
 43.50  40.25 142.00    .00  4986.32  32.00  1123.68           .00    6110.00    5866.85    760.55  371.32     86.84        .00     4628.14 956842384 22
                  29#       11.00 31#        103.50 32#        6.45 40#      122.20 59       20.00
 43.50  40.25 174.00    .00  6110.00    .00       .00          .00    6110.00    5866.85    760.55  371.32     86.84        .00     4628.14 957025094 26
                  29#       11.00 31#        103.50 32#        6.45 40#      122.20 59       20.00
 43.50  40.25 174.00    .00  6110.00    .00       .00          .00    6322.91    6079.76    820.17  384.52     89.93        .00     4552.23 957218179 30
                  67       212.91
                  29#       11.00 31#        103.50 32#        6.45 40#      122.20 59       20.00

261 735559                                                     6335.00
 43.50  40.25 101.75    .00  3704.52  72.25  2630.48           .00    6772.91    6520.76    943.65  412.43     96.45        .00     4835.32 957408850 35
                  38       225.00 67         212.91
                  29#       11.00 31#        103.50 32#        6.45 40#      131.20 59       20.00
 43.50  40.25 174.00    .00  6335.00    .00       .00          .00    6547.91    6300.26    881.91  398.47     93.19        .00     4693.78 957583695 39
                  67       212.91
                  29#       11.00 31#        103.50 32#        6.45 40#      126.70 59       20.00
 43.50  40.25 174.00    .00  6335.00    .00       .00          .00    6547.91    6110.21    828.69     .00     93.19        .00     4955.42 957785999 44
                  67       212.91
                  29#       11.00 31#        103.50 32#        6.45 40#      316.75 59       20.00
 43.50  40.25    .00    .00      .00    .00       .00          .00   18981.00   18234.00   5105.52  555.30    275.23        .00    12297.95 957739462 44
                  84     18981.00
                  40#      747.00
 43.50  40.25 174.00    .00  6335.00    .00       .00          .00    6547.91    6110.21    828.69     .00     93.19        .00     4955.42 957980708 48
                  67       212.91
                  29#       11.00 31#        103.50 32#        6.45 40#      316.75 59       20.00
 43.50  40.25 174.00    .00  6335.00    .00       .00          .00    6547.91    6110.21    828.69     .00     93.19        .00     4955.42 958159183 52
                  67       212.91
                  29#       11.00 31#        103.50 32#        6.45 40#      316.75 59       20.00
 43.50  40.25    .00    .00      .00    .00       .00          .00      50.00      47.50     13.30     .00       .72        .00       33.48 910427972 52
                  72        50.00
                  40#        2.50

*  YTD         1935.7    0.0 69005.32 144.25  5158.76  0      0.00   96206.79   90714.01 14813.92 4054.80  1373.95      0.00    68953.88
*                 66       1228.33 22   8     280.92 67      1277.46 38        225.00 84   18981.00 72           50.00
*                 29#       132.00 31#      1242.00 32#        77.40 40#      2813.05 59       240.00
```

JW/WG 029579

SOCSEC # NAME POS DATE DIS LOC EST FREQ RATE MAR SX FD ST SCHD ST-DTE CD SP-DTE TRN-DTE MGRCO PS INS 01/10/99
12AVG. 52AVG REG-HR OT HRS REG-OT$ VAC HR VAC-$ SK-HR SICK$ GROSS-$ ADJ-GROSS FIT FICA MDCARE STATE NET PAY CHECK # WK#
OTHER EARNINGS CD HRS AMOUNT CD HRS AMOUNT CD HRS AMOUNT CD HRS AMOUNT CD HRS AMOUNT CD HRS AMOUNT CD HRS AMOUNT CD HRS AMOUNT
OTHER DEDUCTIONS CD AMOUNT CD AMOUNT CD AMOUNT CD AMOUNT CD AMOUNT CD AMOUNT CD AMOUNT CD AMOUNT

261 735559 M W PARKER PS 9503 075 75116 0131 90 6335.00 M M 05 174.00 031084 01 031084 P A 23
43.50 40.25 158.00 .00 5752.47 16.00 582.53 .00 6335.00 6087.35 802.37 385.27 90.10 .00 4789.61 958389065 5
29# 11.00 31# 103.50 32# 6.45 40# 126.70 59 20.00

261 735559 00 000000
43.50 40.25 174.00 .00 6335.00 .00 .00 .00 6335.00 6087.35 802.37 385.27 90.11 .00 4789.60 958571581 9
29# 11.00 31# 103.50 32# 6.45 40# 126.70 59 20.00
43.50 40.25 174.00 .00 6335.00 .00 .00 .00 8070.92 6087.35 802.37 492.90 115.27 .00 4656.81 958785923 13
66 1735.92
29# 11.00 31# 103.50 32# 6.45 40# 126.70 59 20.00
43.50 40.25 174.00 .00 6335.00 .00 .00 .00 6335.00 6087.35 802.37 385.27 90.11 .00 4789.60 958968879 18
29# 11.00 31# 103.50 32# 6.45 40# 126.70 59 20.00
43.50 40.25 158.00 .00 5752.48 8.00 291.26 .00 6335.00 6087.35 802.37 385.27 90.10 .00 4789.61 959158496 22
22 8 291.26
29# 11.00 31# 103.50 32# 6.45 40# 126.70 59 20.00
43.50 40.25 166.00 .00 6043.74 8.00 291.26 .00 6335.00 6087.35 802.37 385.27 90.10 .00 4789.61 959357356 26
29# 11.00 31# 103.50 32# 6.45 40# 126.70 59 20.00

261 735559 6560.00
43.50 40.25 174.00 .00 6560.00 .00 .00 .00 6737.12 6484.97 913.71 410.21 95.94 .00 4867.99 959576253 31
67 177.12
29# 11.00 31# 103.50 32# 6.45 40# 131.20 59 20.00
43.50 40.25 142.00 .00 5353.57 32.00 1206.43 .00 6737.12 6484.97 913.71 410.20 95.93 .00 4868.01 959763255 35
67 177.12
29# 11.00 31# 103.50 32# 6.45 40# 131.20 59 20.00
43.50 40.25 174.00 .00 6560.00 .00 .00 .00 6737.12 6484.97 913.71 410.20 95.94 .00 4868.00 950119167 39
67 177.12
29# 11.00 31# 103.50 32# 6.45 40# 131.20 59 20.00
43.50 40.25 174.00 .00 6560.00 .00 .00 .00 6737.12 6284.17 857.48 .00 95.87 .00 5133.70 950310229 44
67 177.12
29# 11.00 31# 107.50 32# 6.45 40# 328.00 59 20.00
43.50 40.25 .00 .00 .00 .00 .00 .00 16313.00 15728.65 4404.02 590.94 236.54 .00 10497.15 950261463 44
84 16313.00
40# 584.35
43.00 40.25 142.00 .00 5353.57 32.00 1206.43 .00 6737.12 6284.17 857.48 .00 95.88 .00 5133.69 950517337 48
67 177.12
29# 11.00 31# 107.50 32# 6.45 40# 328.00 59 20.00
43.50 40.25 166.00 .00 6258.39 8.00 301.61 .00 6737.12 6284.17 857.48 .00 95.88 .00 5133.69 950716441 52
67 177.12
29# 11.00 31# 107.50 32# 6.45 40# 328.00 59 20.00
43.50 40.25 .00 .00 .00 .00 .00 .00 50.00 47.50 13.30 .00 .72 .00 33.48 910508034 52
72 50.00
40# 2.50

* YTD 1976.0 0.0 73199.22 104.00 3879.52 0 0.00 96531.64 90607.67 14545.11 4240.80 1378.49 0.00 69140.55
* 66 1735.92 22 8 291.26 67 1062.72 84 16313.00 72 50.00
* 29# 132.00 31# 1254.00 32# 77.40 40# 2724.65 59 240.00

JW/WG 029580

```
SOC-SEC #        NAME                    POS  DATE DIS  LOC  EST FREQ  RATE    MAR SX FD ST  SCHD  ST-DTE CD SP-DTE TRN-DTE MGRCO PS   INS     B-DATE  01/10/00
12AVG  52AVG REG-HR OT HRS  REG-OT$   VAC HR  VAC-$   SK-HR  SICK$   GROSS-$     ADJ-GROSS     FIT       FICA    MDCARE      STATE      NET PAY  CHECK #  WK#
OTHER EARNINGS    CD HRS   AMOUNT   CD HRS   AMOUNT   CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT  CD HRS   AMOUNT
OTHER DEDUCTIONS  CD        AMOUNT  CD       AMOUNT   CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT  CD       AMOUNT
261 35559 M W PARKER                     PS   9503 075 75116 0131 90  6560.00  M  M  05     174.00 031084 01 031084              P  A 23  050263
 43.50  40.25 166.00   .00  6258.39   8.00    301.61            .00    6560.00     6303.85    849.04  398.97    93.31       .00    4942.53 950961774   4
               29#         11.00 31#       107.50 32#         6.45 40#      131.20 59          20.00

261 35559                                                                                      00 000000
 43.50  40.25 174.00   .00  6560.00    .00       .00            .00    6560.00     6303.85    849.04  398.98    93.31       .00    4942.52 951165253   8
               29#         11.00 31#       107.50 32#         6.45 40#      131.20 59          20.00
 43.50  40.25 174.00   .00  6560.00    .00       .00            .00    8477.81     6303.85    849.04  517.87   121.11       .00    4795.83 951398469  12
               66        1917.81
               29#         11.00 31#       107.50 32#         6.45 40#      131.20 59          20.00
 43.50  40.25 142.00   .00  5353.57  24.00    904.82            .00    6560.00     6303.85    849.04  398.98    93.31       .00    4942.52 951604336  17
               22   8     301.61
               29#         11.00 31#       107.50 32#         6.45 40#      131.20 59          20.00
 43.50  40.25 150.00   .00  5655.18  24.00    904.82            .00    6560.00     6303.85    849.04  398.97    93.31       .00    4942.53 951825835  21
               29#         11.00 31#       107.50 32#         6.45 40#      131.20 59          20.00
 43.50  40.25 174.00   .00  6560.00    .00       .00            .00    6560.00     6303.85    849.04  398.97    93.31       .00    4942.53 952032743  25
               29#         11.00 31#       107.50 32#         6.45 40#      131.20 59          20.00
 43.50  40.25 174.00   .00  6560.00    .00       .00            .00    6737.12     6480.97    898.63  409.96    95.87       .00    4879.39 952292319D30
               67          177.12
               29#         11.00 31#       107.50 32#         6.45 40#      131.20 59          20.00

261 35559                                                     6800.00
 43.50  40.25 142.00   .00  5549.44  32.00   1250.56            .00    7217.12     6951.37   1030.34  439.71   102.84       .00    5181.36 952481801D34
               38         240.00 67        177.12
               29#         11.00 31#       107.50 32#         6.45 40#      140.80 59          20.00
 43.50  40.25 174.00   .00  6800.00    .00       .00            .00    6977.12     6707.17    961.97  424.28    99.23       .00    5024.57 952750869D39
               67          177.12
               29#         11.50 31#       116.00 32#         6.45 40#      136.00 59          20.00
 43.50  40.25 174.00   .00  6800.00    .00       .00            .00    6977.12     6503.17    904.85     .00    99.22       .00    5301.98 952981977D44
               67          177.12
               29#         11.50 31#       116.00 32#         6.45 40#      340.00 59          20.00
 43.50  40.25    .00   .00      .00    .00       .00            .00   17996.00    17391.40   4869.59  714.51   260.94       .00   11546.36 952966173  44
               84        17996.00
               40#         604.60
 43.50  40.25 166.00   .00  6487.36    .00       .00   8  312.64    6977.12     6503.17    904.85     .00    99.23       .00    5301.97 953199726D48
               67          177.12
               29#         11.50 31#       116.00 32#         6.45 40#      340.00 59          20.00
 43.50  40.25 158.00   .00  6174.72  16.00    625.28            .00    6977.12     6503.17    904.85     .00    99.23       .00    5301.97 953454409D52
               67          177.12
               29#         11.50 31#       116.00 32#         6.45 40#      340.00 59          20.00
 43.50  40.25    .00   .00      .00    .00       .00            .00     100.00       95.00     26.60     .00     1.45       .00      66.95 910597575  52
               72          100.00
               40#           5.00

*  YTD        1968.0    0.0 75318.66 104.00  3987.09   8   312.64  101236.53    94958.52  15595.92 4501.20  1445.67     0.00    72113.01
*              66        1917.81 22    8     301.61 67       1062.72 38         240.00 84      17996.00 72          100.00
*              29#        134.00 31#       1324.00 32#         77.40 40#       2824.80 59        240.00
```

JW/WG 02[illegible]

```
DAYS  EMPLOYEE  HR|OT HRS| REG O/T| VAC HR  VAC $ |CK HR  SICK$| GROSS $   ADJ-GROSS|  FIT    |  FICA | MDCARE |  STATE  | NET PAY |CHECK # |WK#|
OTHER EARNINGS   |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |CD HRS  AMOUNT |
OTHER DEDUCTIONS|CD     AMOUNT |CD     AMOUNT |CD     AMOUNT |CD     AMOUNT |CD     AMOUNT |CD     AMOUNT |CD     AMOUNT |CD     AMOUNT |

61 795559 M W PARKER          PS   9503 075 75116 0131 90  6800.00  M  M  05    174.00 031084 01 031084          P  A 23  050263
3.50  40.25 174.00   .00  6800.00   .00      .00      .00    6800.00    6530.05    896.79  413.30    96.66    .00   5103.30 953703912D 4
            29#        11.50 31#      116.00 32#      6.45 40#      136.00 59       20.00

61 795559                                                                        00 000000
3.50  40.25 174.00   .00  6800.00   .00      .00      .00    6800.00    6530.05    896.79  413.29    96.66    .00   5103.31 953929429D 8
            29#        11.50 31#      116.00 32#      6.45 40#      136.00 59       20.00
3.50  40.25 174.00   .00  6800.00   .00      .00      .00    8768.14    6530.05    896.79  535.32   125.19    .00   4952.75 954190607D13
            66       1968.14
            29#        11.50 31#      116.00 32#      6.45 40#      136.00 59       20.00
3.50  40.25 174.00   .00  6800.00   .00      .00      .00    6800.00    6530.05    896.79  413.30    96.66    .00   5103.30 954419737D17
            29#        11.50 31#      116.00 32#      6.45 40#      136.00 59       20.00
3.50  40.25 125.75   .00  4914.39  40.25  1572.97     .00    6800.00    6530.05    896.79  413.29    96.66    .00   5103.31 954669602D21
            22   8     312.64
            29#        11.50 31#      116.00 32#      6.45 40#      136.00 59       20.00

YTD         821.7    0.0 32114.39  40.25  1572.97  0   0.00   35968.14   32650.25   4483.95 2188.50   511.83   0.00  25365.97
            66        1968.14 22    8      312.64
            29#        57.50 31#      580.00 32#      32.25 40#      680.00 59      100.00
```

JW/WG 029582

BERNARD F. PETTINGILL JR., PH.D.
CONSULTING ECONOMIST

#1 Carlisle Court • PGA National • Palm Beach Gardens, FL 33418
(561) 622-0330 • (800) 662-0330 • Fax (561) 624-2854
E-mail: biffpett@pop.gate.net
Website: www.bpettingill.com

December 7, 2000

Kelsay D. Patterson, Esq.
Attorney at Law
Michael M. Tobin, P.A.
1099 Ponce De Leon Blvd.
Coral Gables, FL 33134-3319

**Williams, et al v. Walgreens Company:**

**Dear Mr. Patterson:**

At your request, I am attempting to calculate the back pay and front pay losses to the claimants in the above captioned case. However, the records which have been provided by defendants to date are, at best, jumbled, inconsistent, incomplete, and will take many hours to dissect in order to determine the alleged losses by the eight pharmacists mentioned in the Complaint.

Therefore, **I request an extension of time to complete my preliminary analysis.** I expect that by Wednesday of the following week, i.e. December 13, 2000, I will be able to provide the court with a preliminary copy of my findings regarding front pay damages only. Officially, I would like to request individual cancelled checks for the eight claimants plus documentation regarding the 20 supervisors statewide, employed for the Walgreens Company.

Please notify me at once regarding this request; I have scheduling problems today and tomorrow with respect to subpoenas for depositions. There are two scheduled for today and one deposition for tomorrow. Please contact my office and leave a message with my secretary.

Dictated, not read by: Bernard F. Pettingill, Jr., Ph.D.
Economic Consultant

BFP/rrs

EXHIBIT 3

BERNARD F. PETTINGILL, JR., PH.D.
Consulting Economist

#1 Carlisle Court
PGA National
Palm Beach Gardens, Florida 33418

# FAX COVER SHEET

| | | | |
|---|---|---|---|
| Date: | December 7, 2000 | Time: | |
| To: | Kelsay D. Patterson, Esq. | Fax: | 305-445-5479 |
| From: | Bernard F. Pettingill, Jr., Ph.D.<br>Consulting Economist | Phone:<br>Fax: | (561) 622-0330<br>(561) 624-2854 |
| Operator: | Robin Stark | Re: | Williams, et al v. Walgreens Company |

Urgent For Your Information Reply to

The following transmission is a confidential communication covered by privilege. It is intended only for the person named above.

If you do not receive the correct number of pages, please contact us at the above telephone number. In the case of it being received by a person other than the person to whom it is addressed, or agent responsible to deliver it to that person, it must not be read, disseminated or copied.

Please notify the sender at once by telephone and return the transmission by mail. You will be repaid your reasonable expenses.

December 21, 2000

Brian Lerner, Esq.,
Steel Hector & Davis LLP
200 South Biscayne Blvd., 40th Floor
Miami, Florida 33131-2398

Re: Joyce Williams, et al. v. Walgreen Company

Dear Mr. Lerner:

A review of the plaintiff's first request for production of documents will demonstrate that the W-2 forms of the pharmacy supervisors were requested. The defendant provided documents that are supposed to show various components of financial compensation, yet they are not the W-2 forms as requested. Allow this to serve as the plaintiffs' good faith effort to secure these forms prior to filing a motion to compel. Forward the documents by Friday December 29, 2000, or advise me as to their availability and we will send a copy shop courier to take receipt of said documents, copy them, and return them to your office on the same day.

Thank you for your attention to this matter

Sincerely,

MICHAEL M. TOBIN, P.A.

Kelsay D. Patterson

Kelsay D. Patterson

KDP/ch

EXHIBIT 2

STEEL HECTOR & DAVIS

Steel Hector & Davis LLP
200 South Biscayne Boulevard
Miami, Florida 33131-2398
305.577.7000
305.577.7001 Fax
www.steelhector.com

**Brian L. Lerner**
305.577.7048
blerner@steelhector.com

December 21, 2000

**VIA FACSIMILE & U.S. MAIL**

Kelsay D. Patterson, Esq.
Law Offices of Michael M. Tobin, P.A.
1099 Ponce de Leon Boulevard
Coral Gables, Florida 33134-3319

RE: *Williams, et al. v. Walgreen Company*

Dear Mr. Patterson:

We are in receipt of your facsimile regarding the production of W-2 forms. As you may recall, Walgreens served its responses to Plaintiffs' First Request for Production on July 24, 2000, nearly five months ago. In its responses, Walgreens objected to Plaintiffs' requests for W-2s because "it would impose an undue burden on Walgreens to locate the actual W-2 forms." *See* Walgreens' Response to Plaintiffs' First Request for Production, Nos. 1 and 5. In response, Walgreens agreed to produce "earnings summaries" for all of the plaintiffs and all of the Pharmacy Supervisors identified in Request No. 1. *Id.*

Now, on December 21, 2000, nearly five months to the day that Plaintiffs received these responses, Plaintiffs voice concern with these earnings summaries. Any motion to compel on this issue is completely untimely. As the Local Rules state, "[a]ll motions related to discovery, including but not limited to motions to compel discovery and motions for protective order, shall be filed within thirty (30) days, absent a showing of reasonable cause for a later filing." S.D. Fla. L.R. 26.1.H.1.

While this letter and potential motion clearly fall outside the 30 day requirement, Plaintiffs have no reasonable cause for filing 120 days late. Notably, Plaintiffs filed a Motion to Compel on August 25, 2000 and moved to compel the production of W-2s and earnings summaries, which the Court denied on September 26, 2000. Additionally, Walgreens hand-delivered the earnings summaries to your office on September 27, 2000. Nearly three months have passed since Plaintiffs' Motion to Compel was denied and Plaintiffs received this information without any concern raised.

RECEIVED
DEC 2 2 2000

EXHIBIT 3

STEEL
HECTOR
DAVIS

Based on the above, any motion to compel would be completely untimely and any basis for a later filing would not exist. Notwithstanding these facts, your letter does not explain why the earnings summaries are insufficient as well as why earning summaries for Plaintiffs (*see* Request No. 5) are sufficient but not sufficient for the Pharmacy Supervisors (*see* Request No. 1). Generally, W-2s contain very limited information. The earning summaries, however, list each and every pay check received by the individual, the date the check was received, the amount received, the store where the check was issued, the gross earnings by the individual for each year, and a whole host of other information. Without any explanation to the contrary, we have to believe that the earnings summaries provide the same information, if not more, than what would be listed on a W-2 form. Please give me or Heather a call if you wish to discuss this further.

Finally, we must note for the third time, we have requested dates when you and your clients would be available for deposition in the last two weeks of January/first two weeks of February. Please forward these dates by December 27, 2000, or we will have no choice but to notice the depositions without your input. Additionally, we still have not received payment for the 1799 copies made for you with respect to the documents delivered to your office on September 27, 2000. As we stated before, should we receive payment and your authorization, we will copy and deliver the additional documents that are responsive to the First Request for Production, or, if you forego payment, then these new documents will continue to be available at my office for inspection and copying.

Thank you very much for your cooperation in this regard. Happy Holidays.

Very truly yours,

Brian L. Lerner

cc: Heather L. Gatley, Esq.

UNITED STATED DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

CASE NO: 00-6151-CIV- HUCK/Brown

JOYCE WILLIAMS, individually; MICHAEL FERGUSON, individually; JOSEPH PATRICK McMULLEN, individually; DELORES OKONMAH, individually; BERNICE SHORTER-MEARES, individually; CONSTANCE ECHEBIRI, individually; MIA DAWN TAYLOR, individually; and CARMITA McMULLEN, individually,

Plaintiffs,

v.

WALGREEN COMPANY,

Defendant.

______________________________/

**PLAINTIFF'S SECOND REQUEST FOR PRODUCTION**

Plaintiffs, by and through undersigned counsel, pursuant to the Federal Rules of Civil Procedure, hereby files this Second Request for Production to named Defendant as follows:

DEFINITIONS AND INSTRUCTIONS

1. "Document(s)" means any tangible thing, recording or reproduction in any manner, any visual or auditory data in your possession control or custody, including without limiting the generality of its meaning, correspondence, memoranda, transcripts, stenographic or handwritten notes, telegrams or telexes,

**EXHIBIT 4**

letters, reports, articles appearing in publications, press releases, video or audio tapes, computer data bases (including hard drives), computer diskettes, and any papers on which words have been written, printed, typed or otherwise affixed, and shall mean a copy where the original is not in the possession, control or custody of Defendant and shall mean every copy of every document where such copy is to an identical copy of an original.

2. In producing these documents, Defendant is requested to furnish all documents in its possession, custody or control, that is, documents known or available to Defendant regardless of whether these documents are possessed directly by Defendant or by its agents, employees, representatives or investigators, or by its attorneys or their agents, employees, representatives or investigators.

3. If any of these documents cannot be produced in full, produce them to the extent possible, specifying your reasons for your inability to produce the remainder and stating whatever information, knowledge or belief you have concerning the unproduced portion.

4. For each document responsive to these requests which is withheld under any claim of attorney/client privilege or work product privilege, provide a statement under oath by a person having knowledge setting forth as to each document:

    a. Name and title of the author(s);

    b. The name and title of each person to whom the document was addressed;

c. The name and title of each person to whom a copy of the document was sent;

d. The date of the document;

e. The number of pages;

f. A brief description of the nature and subject matter of the document;

g. The nature of the claimed privilege;

h. The category or categories of this request to which the document is responsive; and

i. The exact location of the original and each copy as of the date of the receipt of the Request.

*ITEMS REQUESTED*

1. Provide all of the W2 forms of all pharmacy supervisors in the state of Florida throughout the time period of 1994 through 2000.

2. Provide all of the 1099 forms provided/given to all pharmacy supervisors in the state of Florida throughout the time period of 1994 through 2000.

3. Provide any and all documents showing any standardized pay scales for staff pharmacists, pharmacy managers, pharmacy supervisors, and the store mangers in the state of Florida between 1994 through 2000.

4. Provide all of the W2 forms of all store managers in the city of Miami, state of Florida throughout the time period of 1996 through 2000 given to said managers and 1099 forms to reflect bonuses and/or commissions earned.

5. Provide summaries detailing the annual pharmacy department gross sales volume, by store number, and location for each store in Broward and Dade County Florida between 1995 through 1999.

6. Provide copies of all bulletins/notices disseminated between January 1, 1995 through January 1, 2000 advising of store manager, pharmacy manager, and pharmacy supervisor vacancies in Florida Walgreens stores.

CERTIFICATE OF SERVICE

WE HEREBY CERTIFY that a true and correct copy of the foregoing was mailed this 13th day of December, 2000, to: Heather L. Gatley, Esq., Steel Hector & Davis LLP, Attorneys for Defendant, 200 South Biscayne Blvd., 40th Floor, Miami, Florida 33131-2398.

**MICHAEL M. TOBIN, P.A.**
Attorneys for Plaintiffs
1099 Ponce De Leon Blvd.
Coral Gables, Florida 33134-3319
Tel: 305-445-5475
Fax: 305-445-5479

Kelsay D. Patterson
Kelsay D. Patterson
Fla. Bar No. 119784